# EXHIBIT 2

# The Fish Law Firm, PC - Client Summary

Date Start: 5/1/2012 | Date End: 5/22/2018 | Clients: Pietrzycki, Jason Heights Tower | Matters: General | Users: | Account Managers: All

| Date | Matter | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|
| **Pietrzycki, Jason Heights Tower** | | | | | | |
| **Buri Banerjee** | | | | | | |
| 12/11/2014 | General | Research | $225.00 hr | 3.00 | 3.00 | $675.00 |
| 12/11/2014 | General | Reviewed case material, conference with DF re research issues | $225.00 hr | 3.40 | 3.40 | $765.00 |
| 01/09/2015 | General | Meeting with DF re research issues, continue research. | $225.00 hr | 2.00 | 2.00 | $450.00 |
| 01/16/2015 | General | Research on travel time case law | $225.00 hr | 1.00 | 1.00 | $225.00 |
| 01/19/2015 | General | Research re "drive time" and "travel time" issues for brief | $225.00 hr | 6.50 | 6.50 | $1,462.50 |
| 01/20/2015 | General | Meeting with DF and JC re documents produced in discovery and further document requirements | $225.00 hr | 0.40 | 0.40 | $90.00 |
| 01/20/2015 | General | Conference with DF re issues in case and research issues | $225.00 hr | 0.80 | 0.80 | $180.00 |
| 01/20/2015 | General | Research case law and regulations for brief | $225.00 hr | 5.50 | 5.50 | $1,237.50 |
| 01/21/2015 | General | Research case law and statutory law for memo on issues presented, confer with DF re findings | $225.00 hr | 5.80 | 5.80 | $1,305.00 |
| 01/22/2015 | General | Confer with DF re research, continue research and memo draft for DF review | $225.00 hr | 7.00 | 7.00 | $1,575.00 |
| 01/26/2015 | General | Complete research memo and submit to DF for review | $225.00 hr | 8.00 | 8.00 | $1,800.00 |
| 01/27/2015 | General | Review brief and legal arguments with DF | $225.00 hr | 0.50 | 0.50 | $112.50 |
| 01/27/2015 | General | Research per diem case law | $225.00 hr | 3.00 | 3.00 | $675.00 |
| 01/28/2015 | General | Meet with DF to discuss brief, other research areas and legal arguments | $225.00 hr | 0.50 | 0.50 | $112.50 |
| 01/28/2015 | General | Brief research, writing and editing | $225.00 hr | 5.00 | 5.00 | $1,125.00 |
| 01/28/2015 | General | Confer with DF re case law and continuing research matters | $225.00 hr | 0.40 | 0.40 | $90.00 |
| 01/29/2015 | General | Complete draft of research memo, submit to DF | $225.00 hr | 6.00 | 6.00 | $1,350.00 |
| 02/10/2015 | General | Attend deposition | $225.00 hr | 3.00 | 3.00 | $675.00 |
| 02/12/2015 | General | Begin draft of Memo of Law for Class Certification | $225.00 hr | 7.50 | 7.50 | $1,687.50 |
| 02/13/2015 | General | Review sample Memo of Law and continue to research and draft Memo for Class Certification | $225.00 hr | 7.00 | 7.00 | $1,575.00 |
| 02/16/2015 | General | Continue research and draft of Memo of Law for Class and Collective Action Certification | $225.00 hr | 4.50 | 4.50 | $1,012.50 |
| 02/18/2015 | General | Continue research and draft of Memo of Law for Motion for Class Certification | $225.00 hr | 3.00 | 3.00 | $675.00 |
| 02/19/2015 | General | Research class and collective action certification law and case law; review ABA article on certification; review sample Motion for Certification and Complaint; review questions with DF; continue draft of Memo of Law | $225.00 hr | 6.50 | 6.50 | $1,462.50 |
| 02/21/2015 | General | Review sample Memo of Law for class/collective action certification, review Complaint and Motion | $225.00 hr | 2.00 | 2.00 | $450.00 |
| 02/24/2015 | General | Draft Memo of Law | $225.00 hr | 4.00 | 4.00 | $900.00 |
| 02/25/2015 | General | Memo of Law | $225.00 hr | 8.00 | 8.00 | $1,800.00 |
| 02/26/2015 | General | Continue cite additions and revision of Memo of Law | $225.00 hr | 2.50 | 2.50 | $562.50 |

| Date | Type | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 02/27/2015 | General | Complete draft of Memo of Law and submit to DF | $225.00 hr | 4.50 | 4.50 | $1,012.50 |
| 03/02/2015 | General | Confer with DF re Memo of Law fact additions | $225.00 hr | 0.10 | 0.10 | $22.50 |
| 03/02/2015 | General | Review MO deposition and attorney letter and enter facts into Memo of Law | $225.00 hr | 3.00 | 3.00 | $675.00 |
| 03/02/2015 | General | Review with DF re court appearance 3/3, find calendar date for next status | $225.00 hr | 0.20 | 0.20 | $45.00 |
| 03/03/2015 | General | Travel to federal court in Chicago; appear before Magistrate Judge on status call; review status of case and Motion for Class and Conditional Certification with Judge and opposing counsel (via telephone); receive Order regarding next status date | $225.00 hr | 0.50 | 2.70 | $607.50 |
| 03/03/2015 | General | Review letter from opposing counsel and Deposition of Matthew Overholt for fact entries for Memo of Law on Class and Conditional Certification | $225.00 hr | 1.00 | 1.00 | $225.00 |
| 03/03/2015 | General | Continue adding facts to Memo of Law | $225.00 hr | 1.50 | 1.50 | $337.50 |
| 03/19/2015 | General | Phone call with opposing counsel re collective action stipulation and Motter deposition; e-mail info to DF | $225.00 hr | 0.20 | 0.20 | $45.00 |
| 03/20/2015 | General | Confer with DF re Motion for Summary Judgment | $225.00 hr | 0.30 | 0.30 | $67.50 |
| 03/24/2015 | General | Download 216(b) certification draft, proof, edit, citecheck | $225.00 hr | 6.50 | 6.50 | $1,462.50 |
| 03/26/2015 | General | Proofed and cite-checked memo of law for class certification; converted LEXIS cites to Westlaw cites; submitted to DF for review | $225.00 hr | 0.70 | 0.70 | $157.50 |
| 04/07/2015 | General | Proof and cite-check Memo of Law In Support of Motion for Class Certification. | $225.00 hr | 7.50 | 7.50 | $1,687.50 |
| 04/08/2015 | General | Complete proofing and cite check, submit to DF for review. | $225.00 hr | 2.00 | 2.00 | $450.00 |
| 04/08/2015 | General | Begin draft of Memo of Law for Motion for Summary Judgment. | $225.00 hr | 4.00 | 4.00 | $900.00 |
| 04/10/2015 | General | Phone communication with previous HTS employee, entered new contact information, reviewed firm information on employee, e-mailed updated contact information to JC for re-mailing form. | $225.00 hr | 0.20 | 0.20 | $45.00 |
| 04/14/2015 | General | Received contact information regarding opt-in plaintiff from JC, called for interview, left voicemail and sent e-mail regarding scheduling interview, updated DF via e-mail; provided JC with updated contact information for other employee to re-send opt-in information. | $225.00 hr | 0.50 | 0.50 | $112.50 |
| 04/15/2015 | General | Left second voice-mail message for opt-in plaintiff for interview purposes. | $225.00 hr | 0.10 | 0.10 | $22.50 |
| 04/15/2015 | General | Telephone interview with opt-in plaintiff Dustin (Ryan) Schmidt. | $225.00 hr | 0.50 | 0.50 | $112.50 |
| 04/15/2015 | General | Began Memo to File on Schmidt interview. | $225.00 hr | 0.30 | 0.30 | $67.50 |
| 04/16/2015 | General | Complete Memo to File for phone interview, submit to DF for review. | $225.00 hr | 0.30 | 0.30 | $67.50 |
| 04/16/2015 | General | Phone interview with opt-in plaintiff Clinton Kanuckel. | $225.00 hr | 0.60 | 0.60 | $135.00 |
| 04/16/2015 | General | Called opt-in plaintiff Clinton Kanuckel (home and cell), left voice mail for call back, sent e-mail, updated DF. | $225.00 hr | 0.20 | 0.20 | $45.00 |
| 04/17/2015 | General | Memo to File from phone interview with opt-in plaintiff Clinton Kanuckel. | $225.00 hr | 0.70 | 0.70 | $157.50 |
| 04/17/2015 | General | Phone interview with opt-in plaintiff Sean Natola. | $225.00 hr | 0.70 | 0.70 | $157.50 |
| 04/17/2015 | General | Memo to File for phone interview with opt-in plaintiff Sean Natola. | $225.00 hr | 1.00 | 1.00 | $225.00 |
| 04/17/2015 | General | Began phone interview with opt-in plaintiff Bradley Wolfe, left voice mail regarding continuing interview next week. | $225.00 hr | 0.50 | 0.50 | $112.50 |
| 04/20/2015 | General | Completed phone interview with opt-in plaintiff Bradley Wolfe. | $225.00 hr | 0.30 | 0.30 | $67.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/20/2015 | General | Memo to File of phone interview with opt-in plaintiff Bradley Wolfe. | $225.00 hr | 0.40 | 0.40 | $90.00 |
| 04/20/2015 | General | Continue preparing Motion for Summary Judgment. | $225.00 hr | 2.50 | 2.50 | $562.50 |
| 04/24/2015 | General | Drafted Memo of Law in Support of Motion for Summary Judgment, conferred with DF regarding law and drafting requirements. | $225.00 hr | 7.00 | 7.00 | $1,575.00 |
| 04/26/2015 | General | Continue writing and researching Memo of Law In Support of Motion for Summary Judgment. | $225.00 hr | 4.00 | 4.00 | $900.00 |
| 04/27/2015 | General | Call from opt-in plaintiff Josh Broge regarding HTS conduct pre- and post-termination, e-mailed update to DF. | $225.00 hr | 0.40 | 0.40 | $90.00 |
| 04/27/2015 | General | Complete draft of Memo of Law, submit to DF for review. | $225.00 hr | 3.30 | 3.30 | $742.50 |
| 04/29/2015 | General | Proof Plaintiffs' Reply in Support of Motion for Leave to Amend Complaint, save to folder, submit to DF. | $225.00 hr | 0.60 | 0.60 | $135.00 |
| 04/30/2015 | General | Proof Amended Motion to Certify the Class and submit to DF. | $225.00 hr | 0.20 | 0.20 | $45.00 |
| 05/12/2015 | General | Called all opt-in plaintiffs who have not yet been interviewed, left voicemails for callback, scheduled interview time with one, interviewed one and created Memo to File. | $225.00 hr | 1.50 | 1.50 | $337.50 |
| 05/13/2015 | General | Phone interview with opt-in plaintiff Walter Windom. | $225.00 hr | 0.50 | 0.50 | $112.50 |
| 05/13/2015 | General | Memo to file of phone interview with opt-in plaintiff Walter Windom, save to client folder, update DF. | $225.00 hr | 0.80 | 0.80 | $180.00 |
| 05/13/2015 | General | Follow-up phone call to opt-in plaintiff Roy Reynoso, left voicemail seeking call back. | $225.00 hr | 0.10 | 0.10 | $22.50 |
| 05/13/2015 | General | Phone interview with opt-in plaintiff Taylor Natola. | $225.00 hr | 0.70 | 0.70 | $157.50 |
| 05/13/2015 | General | Created Memo to File of phone interview with opt-in plaintiff Taylor Natola, confer with DF regarding interviews. | $225.00 hr | 0.80 | 0.80 | $180.00 |
| 05/15/2015 | General | Review voice mail left by opt-in plaintiff Tevin Gomez in response to BB message, call back, leave voice mail. | $225.00 hr | 0.10 | 0.10 | $22.50 |
| 05/26/2015 | General | Phone interview with opt-in plaintiff Tevin Gomez. | $225.00 hr | 0.50 | 0.50 | $112.50 |
| 05/26/2015 | General | Memo to File of phone interview with opt-in plaintiff Tevin Gomez. | $225.00 hr | 0.50 | 0.50 | $112.50 |
| 05/28/2015 | General | Review opposing counsel list of deponents, e-mail communications with DF regarding phone interviews conducted with deponents and opt-ins remaining to be interviewed, review list of interviews conducted, update DF regarding interviews conducted and positions of deponents on case. | $225.00 hr | 0.50 | 0.50 | $112.50 |
| 06/02/2015 | General | Confer with DF regarding list of opt-in plaintiffs to be deposed by opponent; review list and phone interview notes; select 4 for own depositions; print notes and prepare for DF review. | $225.00 hr | 0.50 | 0.50 | $112.50 |
| 06/02/2015 | General | Provide list of deponents and interview notes to DF; sit in on phone call with opt-in plaintiff regarding upcoming deposition as preparation to call other deponents. | $225.00 hr | 0.20 | 0.20 | $45.00 |
| 06/04/2015 | General | Review second list of deponents sent by opposing counsel; call deponents and leave messages/explain deposition process and details; schedule times; update files; confer with DF regarding deposition times and location. | $225.00 hr | 1.30 | 1.30 | $292.50 |

| Date | Type | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 06/05/2015 | General | Phone communication with opt-in plaintiffs regarding scheduling depositions; leave voicemail for one deponent; enter notes into file. | $225.00 hr | 0.30 | 0.30 | $67.50 |
| 06/08/2015 | General | Review voicemail from opt-in plaintiff: call opt-in plaintiff regarding scheduling deposition; review deposition procedure and identify possible times for deposition; e-mail opposing counsel with list of names and dates for depositions; continue communication with opposing counsel regarding logistics of scheduling depositions. | $225.00 hr | 0.50 | 0.50 | $112.50 |
| 06/11/2015 | General | Review notices regarding depositions; review DF notes for deposition preparation; create notes for deposition preparation; contact opposing counsel regarding time on notice for deposition of client CF and details for connecting to video depositions. | $225.00 hr | 0.30 | 0.30 | $67.50 |
| 06/11/2015 | General | Confer with DF regarding preparing for deposition and scheduling time to prepare plaintiff for deposition. | $225.00 hr | 0.20 | 0.20 | $45.00 |
| 06/11/2015 | General | Phone communication with opt-in plaintiff Curtis Duncan regarding deposition; schedule time for deposition preparation with DF and SB; e-mail Amended Complaint and Notice of Deposition with explanation; docket; call plaintiff back to clarify time because of time zone difference; update DF. | $225.00 hr | 0.50 | 0.50 | $112.50 |
| 06/12/2015 | General | Review e-mail from opposing counsel regarding deposition requirements; confer with DF; respond to e-mail. | $225.00 hr | 0.30 | 0.30 | $67.50 |
| 06/12/2015 | General | Multiple calls to opt-in plaintiff Curtis Duncan for deposition preparation; leave phone message. | $225.00 hr | 0.20 | 0.20 | $45.00 |
| 06/12/2015 | General | Confer with DF regarding preparing witnesses for deposition. | $225.00 hr | 0.40 | 0.40 | $90.00 |
| 06/15/2015 | General | Call opt-in plaintiff Curtis Duncan regarding changing time of deposition; schedule call-back time. | $225.00 hr | 0.10 | 0.10 | $22.50 |
| 06/15/2015 | General | Attempt to contact deposition witnesses Christopher Follestead and Tevin Gomez via telephone. | $225.00 hr | 0.10 | 0.10 | $22.50 |
| 06/15/2015 | General | Deposition preparation via phone with witness Curtis Duncan; discuss rescheduling time of deposition; confirm location; e-mail opposing counsel regarding changing time of deposition. | $225.00 hr | 0.40 | 0.40 | $90.00 |
| 06/15/2015 | General | Phone communication with deposition witness Christopher Follestad regarding deposition on 6/16; schedule phone conference on 6/16 to discuss deposition; e-mail Amended Complaint and Notice of Deposition to witness. | $225.00 hr | 0.20 | 0.20 | $45.00 |
| 06/16/2015 | General | E-mail opposing counsel and deposition witness regarding resolution of deposition conflict. | $225.00 hr | 0.10 | 0.10 | $22.50 |
| 06/16/2015 | General | Telephone communication with deposition witness Christopher Follestad regarding deposition on 6/19. | $225.00 hr | 0.40 | 0.40 | $90.00 |
| 06/16/2015 | General | Phone communication with deposition witness Tevin Gomez to schedule time for deposition preparation; e-mail Amended Complaint and Notice of Deposition. | $225.00 hr | 0.30 | 0.30 | $67.50 |
| 06/16/2015 | General | Multiple e-mails with opposing counsel and court reporting service regarding Skype/video conference set-up and presence of Defense counsel at deposition. | $225.00 hr | 0.20 | 0.20 | $45.00 |

| Date | Type | Description | Rate | Hours | Hours | Amount |
|------|------|-------------|------|-------|-------|--------|
| 06/16/2015 | General | Phone communication with court reporter for depositions regarding deposition attendance via Skype; create Skype account; run test message with court reporter; schedule time for test run on 6/17 prior to deposition on 6/18. | $225.00 hr | 0.40 | 0.40 | $90.00 |
| 06/17/2015 | General | Test communication via Skype with court reporter; provide details of deposition on 6/18. | $225.00 hr | 0.40 | 0.40 | $90.00 |
| 06/17/2015 | General | Telephone communication with deposition witness Curtis Duncan regarding deposition reminder for 6/18. | $225.00 hr | 0.20 | 0.20 | $45.00 |
| 06/17/2015 | General | Email and telephone communication with opposing counsel and deposition witness regarding appearance of all counsel via Skype for deposition on 6/18. | $225.00 hr | 0.20 | 0.20 | $45.00 |
| 06/17/2015 | General | Confer with DF regarding deposition on 6/18. | $225.00 hr | 0.30 | 0.30 | $67.50 |
| 06/18/2015 | General | Attend deposition of witness Curtis Duncan via Skype; follow-up call with witness. | $225.00 hr | 2.00 | 2.00 | $450.00 |
| 06/18/2015 | General | Reminder call to deposition witness Christopher Follestad regarding deposition on 6/19/15. | $225.00 hr | 0.10 | 0.10 | $22.50 |
| 06/18/2015 | General | E-mail communications with DF regarding deposition of Curtis Duncan. | $225.00 hr | 0.30 | 0.30 | $67.50 |
| 06/18/2015 | General | E-mail communications with opposing counsel regarding exhibits for deposition of witness Christopher Follestad on 6/19/15. | $225.00 hr | 0.20 | 0.20 | $45.00 |
| 06/18/2015 | General | Deposition preparation for deposition witness Tevin Gomez for deposition on 6/22/15. | $225.00 hr | 0.50 | 0.50 | $112.50 |
| 06/18/2015 | General | E-mail communication with court reporter confirming deposition for 6/22/15. | $225.00 hr | 0.10 | 0.10 | $22.50 |
| 06/19/2015 | General | Attend deposition of Christopher Follestad. | $225.00 hr | 2.70 | 2.70 | $607.50 |
| 06/19/2015 | General | E-mail opposing counsel regarding exhibits for deposition of Tevin Gomez on 6/22; e-mail DF regarding update on deposition of Christopher Follestad. | $225.00 hr | 0.10 | 0.10 | $22.50 |
| 06/19/2015 | General | Review of deposition of Christopher Follestad with DF via telephone. | $225.00 hr | 0.30 | 0.30 | $67.50 |
| 06/19/2015 | General | Follow-up phone call with deposition witness Christopher Follestad. | $225.00 hr | 0.10 | 0.10 | $22.50 |
| 06/19/2015 | General | Phone call reminder regarding 6/22 deposition to Tevin Gomez, left voicemail. | $225.00 hr | 0.10 | 0.10 | $22.50 |
| 06/19/2015 | General | Phone communication with Tevin Gomez as reminder for 6/22 deposition. | $225.00 hr | 0.10 | 0.10 | $22.50 |
| 06/22/2015 | General | Attend deposition of witness Tevin Gomez. | $225.00 hr | 2.40 | 2.40 | $540.00 |
| 06/22/2015 | General | Confer with DF regarding deposition of Tevin Gomez. | $225.00 hr | 0.20 | 0.20 | $45.00 |
| 06/23/2015 | General | E-mail communication with opposing counsel regarding Word version of Plaintiff's 2nd Request for Production of Documents; forward e-mail to JC for sending document to counsel. | $225.00 hr | 0.10 | 0.10 | $22.50 |
| 06/23/2015 | General | Phone communication with deponent Tevin Gomez as follow-up; update DF regarding witness statements on Activity Reports. | $225.00 hr | 0.40 | 0.40 | $90.00 |
| 06/25/2015 | General | Responded to call from opt-in Shawn Natola seeking update; provided update on case status; updated DF. | $225.00 hr | 0.20 | 0.20 | $45.00 |
| 07/07/2015 | General | Phone communication with opt-in Josh Broge, updated address and phone numbers, provided case status update. | $225.00 hr | 0.20 | 0.20 | $45.00 |
| 07/13/2015 | General | Phone communication with opt-in Josh Broge regarding case status. | $225.00 hr | 0.10 | 0.10 | $22.50 |

| Date | Type | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 07/16/2015 | General | Phone communication with girlfriend of opt-in plaintiff Shawn Natola requesting case status update. | $225.00 hr | 0.20 | 0.20 | $45.00 |
| 07/20/2015 | General | Confer with DF regarding court call on 7/21 and possibility of settlement conference if raised by judge; review previous Order and prepare for status hearing. | $225.00 hr | 0.20 | 0.20 | $45.00 |
| 07/21/2015 | General | Travel to federal courthouse. | $6.50 ea | 1.00 | $6.50 | $6.50 |
| 07/21/2015 | General | Travel to federal courthouse; appear before judge; provide case status; discuss demand letter and mediation possibilities including mediation through court or private mediator and selection of mediator with judge and opposing counsel (phone appearance); receive orders of judge; confirm dates for submission of demand letter, response by opposing counsel and next status; communicate update to DF; communicate standing order requirements for demand letter to JC. | $225.00 hr | 3.50 | 3.50 | $787.50 |
| 07/24/2015 | General | Confer with DF regarding plaintiff's travel time calculations; creation of demand letter. | $225.00 hr | 0.20 | 0.20 | $45.00 |
| 07/29/2015 | General | Review pleadings for draft of Settlement Letter; begin draft of Settlement Letter for settlement conference as per Judge's Standing Orders. | $225.00 hr | 3.50 | 3.50 | $787.50 |
| 07/30/2015 | General | Continue draft of Settlement Letter. | $225.00 hr | 7.00 | 7.00 | $1,575.00 |
| 07/31/2015 | General | Complete draft of Settlement Letter; submit to DF for review; confer with DF regarding computing damages. | $225.00 hr | 8.00 | 8.00 | $1,800.00 |
| 08/02/2015 | General | Begin Damages spreadsheet and complete 2013 Drive Time overtime damages for Settlement Letter. | $225.00 hr | 11.10 | 11.10 | $2,497.50 |
| 08/03/2015 | General | Review DF changes to settlement letter; continue damages computation for plaintiff Pietrzycki. | $225.00 hr | 1.50 | 1.50 | $337.50 |
| 08/03/2015 | General | Confer with DF regarding damages computation for settlement letter and damages spreadsheet. | $225.00 hr | 0.30 | 0.30 | $67.50 |
| 08/04/2015 | General | Complete Drive Time computation for client; submit to DF for review; review settlement letter; review computation methodology for settlement demand; e-mail query to DF regarding demand computations. | $225.00 hr | 8.50 | 8.50 | $1,912.50 |
| 08/05/2015 | General | Complete settlement letter and damages computation; submit to JC for formatting; submit to DF for review. | $225.00 hr | 7.80 | 7.80 | $1,755.00 |
| 08/06/2015 | General | Attempt to call opt-in Josh Brogge to provide case status, most recent number not in service. | $0 hr | 0.10 | 0 | $0.00 |
| 08/06/2015 | General | Attempt to contact opt-in plaintiff Christopher Follestad via phone to provide case status update; leave voicemail to call back for update. | $0 hr | 0.10 | 0 | $0.00 |
| 08/06/2015 | General | Phone communication with opt-in plaintiff Tevin Gomez regarding case status; provide case update; respond to client queries. | $225.00 hr | 0.20 | 0.20 | $45.00 |
| 08/06/2015 | General | Attempt to contact opt-in plaintiff Clinton Kanuckel via phone to provide case status update; leave voicemail to call back for update. | $0 hr | 0.10 | 0 | $0.00 |
| 08/06/2015 | General | Attempt to contact opt-in plaintiff Taylor Natola via phone to provide case status update; leave voicemail to call back for update. | $0 hr | 0.10 | 0 | $0.00 |

| Date | Type | Description | Rate | Hours | Billable | Amount |
|---|---|---|---|---|---|---|
| 08/06/2015 | General | Attempt to call opt-in plaintiffs Curtis Duncan and Roy Reynoso to provide update on case status, no voicemail. | $0 hr | 0.10 | 0 | $0.00 |
| 08/06/2015 | General | Phone communication with opt-in plaintiff Dustin Ryan Schmidt regarding case status; provide case update; respond to client queries. | $0 hr | 0.10 | 0 | $0.00 |
| 08/06/2015 | General | Attempt to contact opt-in plaintiff Dustin Stacey via phone to provide case status update; leave voicemail to call back for update. | $0 hr | 0.10 | 0 | $0.00 |
| 08/06/2015 | General | Attempt to contact opt-in plaintiff Joel Torres via phone to provide case status update; leave voicemail to call back for update. | $0 hr | 0.10 | 0 | $0.00 |
| 08/06/2015 | General | Phone communication with opt-in plaintiff Walter Windom regarding case status; provide case update. | $225.00 hr | 0.10 | 0.10 | $22.50 |
| 08/06/2015 | General | Attempt to contact opt-in plaintiff Bradley Wolfe via phone to provide case status update; leave voicemail to call back for update. | $0 hr | 0.10 | 0 | $0.00 |
| 08/06/2015 | General | Update DF via e-mail regarding phone calls to opt-in plaintiffs to provide case status update, docket in correspondence. | $225.00 hr | 0.10 | 0.10 | $22.50 |
| 08/07/2015 | General | Return call from opt-in plaintiff Bradley Wolfe, update on case status, respond to queries. | $225.00 hr | 0.10 | 0.10 | $22.50 |
| 08/07/2015 | General | Review and proof settlement letter; submit to DF. | $225.00 hr | 0.50 | 0.50 | $112.50 |
| 08/10/2015 | General | Review final settlement letter. | $225.00 hr | 0.40 | 0.40 | $90.00 |
| 08/10/2015 | General | Call chambers of Judge Gilbert regarding whether settlement letter can be submitted via fax or e-mail, communicate with judge's deputy regarding sending letter via e-mail, send e-mail information to JC. | $225.00 hr | 0.20 | 0.20 | $45.00 |
| 08/11/2015 | General | Research on 29 CFR 778.320. | $225.00 hr | 2.50 | 2.50 | $562.50 |
| 08/13/2015 | General | Return phone call from opt-in plaintiff Tevin Gomez regarding inquiry about his Drive Time hours. | $225.00 hr | 0.10 | 0.10 | $22.50 |
| 08/13/2015 | General | Research 29 C.F.R. § 778.320 regarding compensated hours that are not hours worked. | $225.00 hr | 6.50 | 6.50 | $1,462.50 |
| 08/14/2015 | General | Complete research on 778.320 regulation; create Memo to File; submit to DF for review. | $225.00 hr | 7.00 | 7.00 | $1,575.00 |
| 08/25/2015 | General | Phone call from opt-in plaintiff Clinton Kanuckel in response to voice message left on 8/6 to provide case status update; provide update. | $225.00 hr | 0.10 | 0.10 | $22.50 |
| 09/03/2015 | General | Review opt-in forms to determine opt-in plaintiff addresses, compile, submit to DF. | $225.00 hr | 0.50 | 0.50 | $112.50 |
| 09/03/2015 | General | Retrieve file-stamped opt-in form for opt-in plaintiff Walter Windom; update DF. | $225.00 hr | 0.20 | 0.20 | $45.00 |
| 09/15/2015 | General | Left voicemail for opt-in plaintiff Tevin Gomez returning his call on status of case. | $0 hr | 0.10 | 0 | $0.00 |
| | | **Total Labor For Buri Banerjee** | | **258.60** | **259.80** | **$58,455.00** |
| | | **Total Expense For Buri Banerjee** | | | **$6.50** | **$6.50** |
| | | **Total For Buri Banerjee** | | | | **$58,461.50** |

**David Fish**

| 07/01/2014 | General | Meeting with Jason and review of materials; draft records demand and strategize. | $410.00 hr | 1.25 | 1.25 | $512.50 |

| Date | Type | Description | Rate | Hours | Qty | Amount |
|------|------|-------------|------|-------|-----|--------|
| 08/01/2014 | General | Review of handbook and pay stubs; telephone call with client; research appropriateness of separately classifying payments. | $410.00 hr | 1.50 | 1.50 | $615.00 |
| 08/02/2014 | General | Research portal to portal act and FLSA application to facts. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 08/05/2014 | General | Review of Smith v. Aztec Well Servicing Co. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 08/07/2014 | General | Communication with client; drafting of revised records request to obtain pay stubs and personnel file and revise retainer agreement. | $410.00 hr | 0.70 | 0.70 | $287.00 |
| 08/10/2014 | General | Review of limited number of paystubs provided by client and compute out wages/overtime. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 08/13/2014 | General | Communication with client and detailed email to associate re: complaint to be filed.  Research re: defendant and whether venue will be appropriate in Illinois and review of secretary of state information. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 08/13/2014 | General | Westlaw research re: "whistle to whistle" rule and regarding exception for travel; investigate same. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 08/13/2014 | General | Analyze Supreme Court's decision in IBP and related case law on facts of Jason's situation. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 08/13/2014 | General | Research potential FLSA exemptions. | $410.00 hr | 2.00 | 2.00 | $820.00 |
| 08/18/2014 | General | Review of claim. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 08/20/2014 | General | Communications with client and research requirements for initial filing with FLSA and opt in issues. | $410.00 hr | 0.75 | 0.75 | $307.50 |
| 08/22/2014 | General | Meeting with client to further develop facts of case and prepare for meeting; review and revise opt in form; Westlaw research regarding claims; drafting and revising complaint; outline claims. | $410.00 hr | 4.00 | 4.00 | $1,640.00 |
| 08/23/2014 | General | Review and revise complaint; make arrangements for service; research defendant, including Mark Motter individually and make detemrination on whether it makes sense to include individual as defendant; internal email to paralegal re: service. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 08/25/2014 | General | Assist in finalizing documents for filing and review civil cover sheet and reqeusts for waiver of service of summons and research assigned judge; review of judge's standing orders/rules. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 09/15/2014 | General | Review of correspondence re: waiver of service of summons. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 09/16/2014 | General | Communication re: waiver of service. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 09/22/2014 | General | Westlaw Research | $29.18 ea | 1.00 | $29.18 | $29.18 |
| 09/23/2014 | General | Communication with opposing counsel and update re: service and status. | $410.00 hr | 0.25 | 0.25 | $102.50 |
| 09/23/2014 | General | Review of Judge Ellis' requirements for status reports and provide to opposing cousnel and communication with opposing counsel. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 10/06/2014 | General | Review of status of case and update to client re: same. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 10/09/2014 | General | Drafting of initial status report and further research re: opposing counsel and email to opposing counsel. | $410.00 hr | 1.00 | 1.00 | $410.00 |

| Date | Type | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 10/09/2014 | General | Research regarding consenting to Judge Gilbert--review his FLSA opinions on Westlaw; NELA posting re: same; attendance on Inital Status Report telephone call; research defense that defense counsel raised during conference call relating to drive time. | $410.00 hr | 1.50 | 1.50 | $615.00 |
| 10/14/2014 | General | Review status; email opposing counsel re: why they have not returned initial status draft and consenting to magistrate judge; research re collective issue. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 10/16/2014 | General | Review of revisions to initial status report; obtain magistrate consent form and email to opposing counsel. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 10/20/2014 | General | Communication with opposing counsel and review of documents and arrange for filing and review of requirement re courtesy copies. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 10/21/2014 | General | Communication with opposing counsel. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 10/21/2014 | General | Begin outlining discovery.  Telephone call to Judge Ellis' clerk with opposing counsel: re status hearing and consent; review of filings; communication with paralegal re: opposing counsel's error on status report and need to fix. | $410.00 hr | 0.70 | 0.70 | $287.00 |
| 10/23/2014 | General | Review and revise initial disclosures; review of file re: same. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 10/31/2014 | General | Internal email re discovery. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 11/13/2014 | General | Preparation of requests to admit, interrogatories and document requests and review of documents from file; strategize re: same | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 11/13/2014 | General | Review of answer and affirmative defenses. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 11/14/2014 | General | Review of Rule 26a disclosures. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 11/19/2014 | General | Telephone call to court and communications re: status and discovery. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 11/21/2014 | General | Review of issues relating to defendant's denial of $500,000 in sales relative to jurisdiction; begin preparing discovery and then email to opposing counsel re: obtaining voluntary cooperation in this issue; work on motion to strike strategy. | $410.00 hr | 0.75 | 0.75 | $307.50 |
| 11/23/2014 | General | Research FLSA regulations.  Email opposing counsel re protective order. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 11/25/2014 | General | Telephone interview of witnesses with counsel for defendants and attendance on telephone court hearing; communications with client and review of status; draft detailed letter to narrow discovery; follow up telephone calls with opposing counsel. | $410.00 hr | 3.50 | 3.50 | $1,435.00 |
| 11/26/2014 | General | Researching of case law interpreting , 29 C.F.R. § 785.39 and cases similar to Medez, 232 frd 78; finalize correspondence and strategize re: related claims. | $410.00 hr | 2.50 | 2.50 | $1,025.00 |
| 11/26/2014 | General | Research DOL regs and law re: regular rate and whether per diem and drive time must be included.   Call to opposing counsel briefly re: motions filed today. | $410.00 hr | 1.75 | 1.75 | $717.50 |
| 11/29/2014 | General | Westlaw Research | $1.47 ea | 1.00 | $1.47 | $1.47 |
| 12/05/2014 | General | Review opposition to motion to strike affirmative defenses. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 12/06/2014 | General | Strategize regarding conditional certification issues. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 12/07/2014 | General | Review of issue to determine no exemption applies/review DOL regulation. | $410.00 hr | 0.50 | 0.50 | $205.00 |

| Date | Type | Description | Rate | | | Amount |
|------|------|-------------|------|---|---|--------|
| 12/09/2014 | General | Outline issues of which research is needed in the case for associate attorney and find previous case law and regulations to help get started. Review of related case law from similar cases. Identification of the following main issues for research issues include: 1.Should drive time and per diem be included in determining the "regular rate" rate of pay for overtime. 2.Should drive time hours be included determining overtime wages. 3.Need case law granting conditional and class certification in similar driving cases. Email re: same and strategize re: case. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 12/09/2014 | General | Communication wtih opposing counsel. Review of Portal to Portal Act issues. | $410.00 hr | 0.60 | 0.60 | $246.00 |
| 12/10/2014 | General | Analyze Integrity Staffing Solutions, Inc. v. Busk to ascertain its impact on case. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 12/11/2014 | General | Meeting with associate re: research needs. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 12/12/2014 | General | Email to opposing counsel. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 12/13/2014 | General | Research mootness issue; analyze position from defendant's letter re: impact of new court case. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 12/15/2014 | General | Review of discovery documents produced and numerous emails; communications with opposing counsel. | $410.00 hr | 2.00 | 2.00 | $820.00 |
| 12/16/2014 | General | Review of discovery and letter summarizing same; telephone call with opposing counsel. | $410.00 hr | 1.75 | 1.75 | $717.50 |
| 12/17/2014 | General | Posting on NELA re: wage issue and Westlaw research re: same; review of regulations. | $410.00 hr | 2.00 | 2.00 | $820.00 |
| 12/19/2014 | General | Meeting with paralegal re: review of documents. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 12/20/2014 | General | Communication re discovery. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 01/05/2015 | General | Preparation of answers to interrogatories and document requests; review of documents; communication with client. | $410.00 hr | 1.25 | 1.25 | $512.50 |
| 01/05/2015 | General | Assist with discovery--documents relating to work hours. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 01/06/2015 | General | Communications with opposing counsel re: court and status. Finalize discovery resposes. Arrange for production of small amount of documents. | $410.00 hr | 0.75 | 0.75 | $307.50 |
| 01/07/2015 | General | Prepare for court and review discovery documents. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 01/08/2015 | General | Review of emails and letter from opposing counsel; attendance at court in Chicago (case held for nearly 1 hour from 1030 call time--opposing counsel's plane did not leave and he appeared via telephone at last minute); work on strategy for settlement conference. | $410.00 hr | 3.00 | 3.00 | $1,230.00 |
| 01/08/2015 | General | Travel | $4.50 ea | NaN | $4.50 | $4.50 |
| 01/11/2015 | General | Review of order. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 01/21/2015 | General | Internal meeting with associate regarding research results from case law and regulatory research. Internal meeting with paralegal and associate re factual research. Follow up email to opposing counsel re: more information needed for discovery. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 01/21/2015 | General | Communications with opposing counsel re: witness interviews; drafting of proposed letter. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 01/21/2015 | General | Research exceptions to portal to portal act. | $410.00 hr | 1.50 | 1.50 | $615.00 |

| Date | Type | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 01/22/2015 | General | Communication re: discovery and letters, primarily with opposing counsel. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 01/28/2015 | General | Westlaw research re: class ceritifcation and conditional certification issues; telephone call with opposing counsel re: discovery scheduling. | $410.00 hr | 1.50 | 1.50 | $615.00 |
| 01/29/2015 | General | Westlaw Research | $30.06 ea | 1.00 | $30.06 | $30.06 |
| 02/03/2015 | General | Telephone call with opposing counsel re: discovery issues; begin drafting 30b6 deposition notice. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 02/04/2015 | General | Emails with opposing counsel and review of potential witness list. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 02/05/2015 | General | Prepare for 30b6 deposition; email with opposing cousnsel; call with client re: facts to develop for what he did when he arrived at work site; outline questions for deposition and get exhibits that should be used. | $410.00 hr | 2.50 | 2.50 | $1,025.00 |
| 02/06/2015 | General | Prepare for deposition; communications. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 02/06/2015 | General | Further preparation for deposition; detailed review of time records and logs relating to Jason and drive time/overtime. | $410.00 hr | 2.00 | 2.00 | $820.00 |
| 02/09/2015 | General | Further preparation for depositions; review of prior cases involving travel claims under FLSA and create questions based upon those cases; review of Judge Gilbert's prior FLSA opinions on Westlaw; revise outline for upcoming 30b6 deposition. | $410.00 hr | 3.00 | 3.00 | $1,230.00 |
| 02/09/2015 | General | Further preparation for deposition and return telephone calls of witnesses; emails and communications with opposing counsel's office. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 02/10/2015 | General | Further preparation for 30b6 deposition; attend deposition; opposing party was one hour late (scheduled to start at 12 est and then thought 1); obtain additional exhibits for deposition. | $410.00 hr | 4.50 | 4.50 | $1,845.00 |
| 02/10/2015 | General | Telephone call with court reporter. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 02/12/2015 | General | Interview with witnesses along with co-counsel (Oscar Hernandez and Curtis Duncan); drafting of notes re: same.   Communications re same. | $410.00 hr | 0.75 | 0.75 | $307.50 |
| 02/17/2015 | General | Review of Judge Gilbert's ruling on motion to strike. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 02/17/2015 | General | Telephone interview of Joshua Norman, a potential witness, notes re same; review of status. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 02/20/2015 | General | Review of deposition transcript. | $410.00 hr | 0.25 | 0.25 | $102.50 |
| 02/23/2015 | General | Communications with client re deposition scheduling and preparation. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 02/24/2015 | General | Prepare for Jason's deposition. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 02/25/2015 | General | Meeting with Jason to prepare him for deposition; strategize re: litigation. | $410.00 hr | 1.25 | 1.25 | $512.50 |
| 02/26/2015 | General | Communication with opposing counsel and review of order (proposed) re confidentiality and prepare for deposition; text to client. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 02/27/2015 | General | Westlaw Research | $35.52 ea | 1.00 | $35.52 | $35.52 |
| 02/27/2015 | General | Meeting with client prior to deposition for final preparation; attendance at Jason's deposition; notes re same. | $410.00 hr | 4.00 | 4.00 | $1,640.00 |
| 03/01/2015 | General | Research potential liability of individual defendant. | $0 hr | 0.00 | 0.00 | $0.00 |
| 03/02/2015 | General | Assist in preparing associate for court. | $410.00 hr | 0.25 | 0.25 | $102.50 |

| Date | Type | Description | Rate | Hours | Qty | Amount |
|------|------|-------------|------|-------|-----|--------|
| 03/03/2015 | General | Telephone call with opposing counsel re: his inability to fly in and review of numerous emails re: same. | $410.00 hr | 0.25 | 0.25 | $102.50 |
| 03/03/2015 | General | Update with associate re: court. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 03/04/2015 | General | Research the DOL regulations that potentially could apply with regard to the base rate vs overtime computations. Calculations of Jason's "regular rate" of pay under DOL. Westlaw research re: potential cases that can help obtain summary judgment. | $410.00 hr | 3.00 | 3.00 | $1,230.00 |
| 03/06/2015 | General | Telephone call with opposing counsel. Notes re: potential witness depositions. Draft proposed outline for stipulation; email to opposing counsel. Review of record re potential scope. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 03/19/2015 | General | Review email from court reporter. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 03/19/2015 | General | Communications with opposing counsel and Westlaw research re similar cases involving summary judgment to strategize re: same. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 03/19/2015 | General | Drafting of amended complaint. Review of deposition transcript of 30b6 witness. Research statute of limitations for how far back we can seek damages. | $410.00 hr | 2.00 | 2.00 | $820.00 |
| 03/20/2015 | General | Conference call with opposing counsel re stipulation. Strategie re: same. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 03/23/2015 | General | Drafting of Joint Motion and proposed notice and stipulation. Drafting of memorandum of law in support of 216b notice. | $410.00 hr | 4.00 | 4.00 | $1,640.00 |
| 03/26/2015 | General | Communications re: stipulation and review and revise same. Multiple revisions. Draft order. Call with opposing counsel. Revise Memo of Law. | $410.00 hr | 1.25 | 1.25 | $512.50 |
| 03/27/2015 | General | Communications with opposing counsel. Review and revise class certification briefing. Final review of materials filed today for conditional certification. Oversee submitting of order and correspondence to court. Communicate re: concerns of opposing counsel unable to come to Chicago for proposed hearing date. | $410.00 hr | 2.50 | 2.50 | $1,025.00 |
| 03/30/2015 | General | Communications with opposing counsel. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 04/01/2015 | General | Review of order. Communication with opposing counsel. Oversee notice process and meet with paralegal re: same. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 04/01/2015 | General | Email to Jason to update re: status. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 04/03/2015 | General | Review of drive time case law. Work on class certification. Email to opposing counsel. | $410.00 hr | 2.50 | 2.50 | $1,025.00 |
| 04/06/2015 | General | Finalizing memo of law. | $410.00 hr | 2.50 | 2.50 | $1,025.00 |
| 04/06/2015 | General | Interviewing of potential witness Josh Brogge; draft notes re same. Interview Christopher Follested--another potential witness. | $410.00 hr | 0.75 | 0.75 | $307.50 |
| 04/10/2015 | General | Draft motion for leave to amend complaint and begin preparing for Mark Motter deposition. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 04/13/2015 | General | Review of opt ins and arrange for interviews. Prepare for court. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 04/14/2015 | General | Travel to federal court for Status on 4-14-2015. | $17.45 ea | 1.00 | $17.45 | $17.45 |
| 04/14/2015 | General | Attendance at court; travel. | $410.00 hr | 2.40 | 2.40 | $984.00 |
| 04/14/2015 | General | Travel | $6.00 ea | NaN | $6.00 | $6.00 |

| Date | Type | Description | Rate | Qty | | Amount |
|------|------|-------------|------|-----|---|--------|
| 04/14/2015 | General | Prepare for deposition of owner of HTS. | $410.00 hr | 2.00 | 2.00 | $820.00 |
| 04/16/2015 | General | Review of memo to file re: interview of opt in Dustin. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 04/16/2015 | General | Attendance at deposition of Mark Motter; further preparation for same, including review of documents.  Follow up email re: needed discovery documents. | $410.00 hr | 3.75 | 3.75 | $1,537.50 |
| 04/20/2015 | General | Telephone calls to potential witnesses MathewMollison, Daniel Mena, and other employees. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 04/22/2015 | General | Telephone call with witness. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 04/23/2015 | General | Review of transcript re: commonality issues.   Review of recent case law to assist with motion.  Follow up with opposing counsel re discovery.   Finalize affidavit. | $410.00 hr | 2.50 | 2.50 | $1,025.00 |
| 04/24/2015 | General | Westlaw Research | $37.52 ea | 1.00 | $37.52 | $37.52 |
| 04/24/2015 | General | Westlaw Research | $6.38 ea | 1.00 | $6.38 | $6.38 |
| 04/24/2015 | General | Westlaw Research | $60.47 ea | 1.00 | $60.47 | $60.47 |
| 04/24/2015 | General | Review of supplemental production (emails, privilege log, etc) from opposing counsel and find evidence re: $10 per hour as incentive to work. | $410.00 hr | 0.75 | 0.75 | $307.50 |
| 04/27/2015 | General | Review and revise motion for summary judgment. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 04/28/2015 | General | Supplemental production--review. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 04/28/2015 | General | Review of opposition to motion.  Telephone call with opt-in re: his perceived retaliation and potential witness---Goodman Networks. | $410.00 hr | 0.75 | 0.75 | $307.50 |
| 04/29/2015 | General | Drafting of reply to motion to amend.  Westlaw research cases re: motion for leave to amend and helpful cases.  Draft reply.  Finalize pleadings for class certification. | $410.00 hr | 4.00 | 4.00 | $1,640.00 |
| 04/30/2015 | General | Finalize memo re motion to amend; draft amended motion for class certification; arrange for deposition and emails with opposing counsel. | $410.00 hr | 1.75 | 1.75 | $717.50 |
| 05/01/2015 | General | Telephone call with opposing counsel.  Review order. Review of opt in form. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 05/04/2015 | General | Emails re: settlement.   Compute potential damages. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 05/04/2015 | General | Settlement discussion with opposing counsel. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 05/04/2015 | General | Research potential settlement proposals. | $410.00 hr | 1.50 | 1.50 | $615.00 |
| 05/05/2015 | General | Prepare for Robertson deposition.   Review numerous emails.  Review documents produced today by defendant. | $410.00 hr | 3.50 | 3.50 | $1,435.00 |
| 05/06/2015 | General | Prepare for court. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 05/06/2015 | General | Multiple communications/rescheduling re opposing counsel's delay for deposition due to flight problems. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 05/06/2015 | General | Westlaw research re: proving up number of hours worked through approximations.  Research DOL requirements for record keeping as they relate to start and end time each day. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 05/06/2015 | General | Further preparation for and attendance at deposition of A. Robertson. | $410.00 hr | 3.00 | 3.00 | $1,230.00 |
| 05/07/2015 | General | Attendance at court in Chicago. | $410.00 hr | 1.75 | 1.75 | $717.50 |
| 05/07/2015 | General | Review opt in form.  Coordinate for interview of recent opt in plaintiffs. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 05/08/2015 | General | Review order. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 05/11/2015 | General | Review of order. | $410.00 hr | 0.10 | 0.10 | $41.00 |

| Date | Type | Description | Rate | Qty | Amount | Total |
|------|------|-------------|------|-----|--------|-------|
| 05/12/2015 | General | Review of amended complaint as filed. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 05/14/2015 | General | Communications re: subpoena and Westlaw research re same. | $410.00 hr | 0.75 | 0.75 | $307.50 |
| 05/14/2015 | General | Telephone call with opposing counsel re discovery issues/subpoena. Emails re: same. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 05/18/2015 | General | Communications with opposing counsel re limiting subpoena to Jason's current employer and review of correspondence and communication with client. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 05/20/2015 | General | Discovery communications; detailed email re: limiting opt in discovery. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 05/22/2015 | General | Communication from client. Emails with opposing counsel. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 05/26/2015 | General | Telephone call with opposing counsel. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 05/26/2015 | General | Review of subpoena response from Stockton---in response to subpoena to Jason P's current employer. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 05/26/2015 | General | Review of potential mediator Denlow web site. Email opposing counsel re: his request for an extension and depositions. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 05/27/2015 | General | Telephone call updating Jason on status. Email with opposing counsel re: discovery. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 05/28/2015 | General | Communications re: the defendant's requests for depositions and limits relating thereto and preparation therefore. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 05/31/2015 | General | Review of status. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 06/01/2015 | General | Westlaw Research | $66.86 ea | 1.00 | $66.86 | $66.86 |
| 06/01/2015 | General | Communication with opposing counsel re discovery and settlement. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 06/01/2015 | General | Review of amended answer and affirmative defenses. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 06/02/2015 | General | Telephone call to court with opposing counsel. Review of motions filed. Review of two orders. Communication with opposing counsel. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 06/05/2015 | General | Work on discovery relating to opt in plaintiffs. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 06/16/2015 | General | Numerous emails re depositions. Assist in preparation for opt in depositions. | $410.00 hr | 1.25 | 1.25 | $512.50 |
| 06/18/2015 | General | Review of information from depositions and email re: same. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 06/19/2015 | General | Update re discovery and ongoing depositions and further preparation of same. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 06/22/2015 | General | Attendance at portion of deposition. Strategize re: custom and practice and review of recent case law on Westlaw re: same. Analyze defendants' motions to dismiss that were filed and research claim and impact of dropping IWPCA claim. | $410.00 hr | 4.00 | 4.00 | $1,640.00 |
| 06/26/2015 | General | Review and revise stipulation and communications re: same. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 06/29/2015 | General | Review of order and drafting of amended complaint as required therein. Review of amended complaint. Review of applicable provisions of IMWL for interest penalties. | $410.00 hr | 0.80 | 0.80 | $328.00 |
| 06/29/2015 | General | Review of stipulation. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 07/01/2015 | General | Emails re discovery. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 07/02/2015 | General | Review of second amended complaint. | $410.00 hr | 0.20 | 0.20 | $82.00 |

| Date | Type | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 07/08/2015 | General | Review of discovery produced to date and strategize re follow up discovery needed. Draft supplemental requests. Draft requsts to admit (second set), interrogatories (2nd set), document requests (3rd set). Strategize re: information needed to prove up case. | $410.00 hr | 2.00 | 2.00 | $820.00 |
| 07/10/2015 | General | Correspondence re: document production. | $410.00 hr | 0.25 | 0.25 | $102.50 |
| 07/13/2015 | General | Review of privilege log. Email re: settlement. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 07/15/2015 | General | Review of answer and affirmative defenses to our second amended complaint. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 07/15/2015 | General | Communications re: discovery. Westlaw research re: inappropriate issuance of subpoena without notice and overbroad. Communications with client. Emails with opposing counsel. | $410.00 hr | 1.50 | 1.50 | $615.00 |
| 07/20/2015 | General | Review of invoicing. | $0 hr | 0.25 | 0 | $0.00 |
| 07/20/2015 | General | Prepare for court; call with opposing counsel re: settlement. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 07/21/2015 | General | Review order. Email opposing counsel. Update re: court status. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 07/23/2015 | General | Communication with opposing counsel. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 07/27/2015 | General | Emails re discovery needed for settlement demand. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 07/29/2015 | General | Analyze settlement figures. Review defendant's computations. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 07/31/2015 | General | Assist with damages computations. | $410.00 hr | 0.75 | 0.75 | $307.50 |
| 08/03/2015 | General | Review and revise settlement letter. | $410.00 hr | 2.50 | 2.50 | $1,025.00 |
| 08/05/2015 | General | Assist with damages analylsis. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 08/06/2015 | General | Further work in computing class wages. Revising correspondence. Research re: stacking damages under FLSA and IMWL. | $410.00 hr | 3.50 | 3.50 | $1,435.00 |
| 08/08/2015 | General | Update re status. Call with Jason P and go over damages. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 08/09/2015 | General | Final review and revisions to settlement letter. Westlaw research re: damages claim issue relating to potential problems with penalties | $410.00 hr | 0.75 | 0.75 | $307.50 |
| 08/10/2015 | General | Review of correspondence. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 08/11/2015 | General | Review of responses to supplemental discovery that were made by HTS and research Section 778.320 29 CFR 778.320 based on defendant's claim that hours that would not be hours worked if not paid for. | $410.00 hr | 0.60 | 0.60 | $246.00 |
| 08/25/2015 | General | Review of opposing counsel's settlement correspondence. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 09/03/2015 | General | Attendance at court and preparation for same. | $410.00 hr | 1.25 | 1.25 | $512.50 |
| 09/04/2015 | General | Drafting of settlement letter. Re-calculate damages figures and modified settlement position. Review of impact of Rule30b6 deposition as it relates to binding admission. | $410.00 hr | 1.75 | 1.75 | $717.50 |
| 09/12/2015 | General | Westlaw research re l FLSA claims being decertified as it relates to settlement position. | $410.00 hr | 0.75 | 0.75 | $307.50 |
| 09/15/2015 | General | Review of settlement letter from defendants and update to client re: same and email to opposing counsel re: same. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 09/16/2015 | General | Review email from client re: desired recovery. | $410.00 hr | 0.10 | 0.10 | $41.00 |

| Date | Type | Description | Rate | Qty | Amount | Total |
|------|------|-------------|------|-----|--------|-------|
| 09/17/2015 | General | Prepare for telephonic court appearance.  Westlaw research re Gilbert's ruling on similar claims. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 09/18/2015 | General | Attendance on court status conference and then second call with opposing counsel. | $410.00 hr | 0.25 | 0.25 | $102.50 |
| 09/22/2015 | General | Prepare for deposition of warehouse manager Tab Petersen--review of documents relating to Petersen.  Communication with Jason P. re: Petersen. | $410.00 hr | 2.00 | 2.00 | $820.00 |
| 09/27/2015 | General | Westlaw Research | $28.60 ea | 1.00 | $28.60 | $28.60 |
| 09/28/2015 | General | Review of Jason P.'s records  relating to work performed in mornings and evenings (.8) and further preparation for Tab Petersen deposition. (1.2) | $410.00 hr | 2.00 | 2.00 | $820.00 |
| 09/29/2015 | General | Further preparation for and attendance at deposition of Tab Petersen. | $410.00 hr | 2.75 | 2.75 | $1,127.50 |
| 10/06/2015 | General | Review of motion to withdraw. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 10/07/2015 | General | Review minute order. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 10/15/2015 | General | Review of updated case law re: custom & practice, including important second decision from Judge Kim in Comcast case. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 10/26/2015 | General | Communications with court reporters re: needed transcripts anticipated. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 10/26/2015 | General | Westlaw research re binding nature of 30b6 depositions and analyze record re same. | $410.00 hr | 0.75 | 0.75 | $307.50 |
| 10/27/2015 | General | Review of 688 N.W.2d 29 (RAPER, et al., Appellants, v. The STATE of Iowa)'s interpretation of custom and practice issue under FLSA and research other state-court based decisions. | $410.00 hr | 0.70 | 0.70 | $287.00 |
| 10/28/2015 | General | Review minute order. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 10/29/2015 | General | Review amended minute order Doc #91.   Emails with court reporter. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 10/30/2015 | General | Review of partial transcript of depsoition of Tab Petersen. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 11/03/2015 | General | Detailed review of motion for deceritifcation/response to class cert motion.  Begin researching and drafting response. | $410.00 hr | 7.50 | 7.50 | $3,075.00 |
| 11/04/2015 | General | Drafting of opposition to decertification/rule 23 reply and Westlaw research re same. | $410.00 hr | 6.75 | 6.75 | $2,767.50 |
| 11/04/2015 | General | Review of Peterson's deposition transcript and summarize same. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 11/04/2015 | General | Review and summarize deposition of Allan Robertson. | $410.00 hr | 0.75 | 0.75 | $307.50 |
| 11/04/2015 | General | Call with opt in Sean Natola. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 11/05/2015 | General | Further drafting/research re opposition to decertification. | $410.00 hr | 4.50 | 4.50 | $1,845.00 |
| 11/06/2015 | General | Drafting of response to motion to descertify/oppose class action and further Westlaw research re: same. | $410.00 hr | 5.00 | 5.00 | $2,050.00 |
| 11/10/2015 | General | Work on finalizing response re: conditional certification and further westlaw research re same. | $410.00 hr | 1.50 | 1.50 | $615.00 |
| 11/11/2015 | General | Review and summarize Mark Motter's deposition. | $410.00 hr | 1.50 | 1.50 | $615.00 |
| 11/12/2015 | General | Stop by Courtroom Deputy to see if briefing schedule can be moved up so we can file brief ahead of time--per discussion with opposing counsel. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 11/12/2015 | General | Finalize decertification opposition and incorporate quotes from Mark Motter deposition. Oversee coordination of filing. | $410.00 hr | 2.25 | 2.25 | $922.50 |

| Date | Type | Description | Rate | Qty | Hours | Amount |
|------|------|-------------|------|-----|-------|--------|
| 11/13/2015 | General | Final proofing and modifications to decertification opposition and research burden of proof of issue. Instructions re: filing. | $410.00 hr | 1.75 | 1.75 | $717.50 |
| 11/13/2015 | General | Review of order. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 11/24/2015 | General | Review of scheduling order and status. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 11/25/2015 | General | Update information to opt in Brogge at his request. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 11/26/2015 | General | Review defendants' reply brief re decertification and westlaw research the two cases they discuss therein and compare to our prior brief. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 12/07/2015 | General | Confer with opposing counsel re: scheduling change and communication to Courtroom Deputy re: same. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 12/08/2015 | General | Review of Minute Order. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 12/10/2015 | General | Review of motion for leave to withdraw appearance. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 12/23/2015 | General | Review correspondence re: Motter deposition transcript. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 02/03/2016 | General | Review of change of address and call with opposing counsel. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 02/28/2016 | General | Communication from opt in Gomez | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 05/11/2016 | General | Review of status of case. Telephone call to the judge's clerk re status and when rulings will be made and when a new status hearing will be set. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 05/17/2016 | General | Update to client re status and long time waiting on ruling. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 06/07/2016 | General | Listen to communication from court re status and update re same. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 06/22/2016 | General | Review of case law in anticipation of summary judgment issues to avoid trial. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 07/11/2016 | General | Update re: same to client and review of memorandum opinion and order. Internal email re: same. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 07/12/2016 | General | Update opt in member. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 07/13/2016 | General | Begin outlining summary judgment positions; email re: same. | $410.00 hr | 0.75 | 0.75 | $307.50 |
| 07/13/2016 | General | Consider discovery needed on class issue for damages and email opposing counsel re: same. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 07/16/2016 | General | Research collectibility issues and status of company. | $410.00 hr | 0.25 | 0.25 | $102.50 |
| 07/25/2016 | General | Call with opposing counsel re class definition. Find docket information since he did not think there was court. Prepare for court. | $410.00 hr | 0.70 | 0.70 | $287.00 |
| 07/26/2016 | General | Attendance at court in Chicago. | $410.00 hr | 1.50 | 1.50 | $615.00 |
| 07/26/2016 | General | Travel | $2.50 ea | NaN | $2.50 | $2.50 |
| 07/27/2016 | General | Review of prior discovery requests to confirm that we requested the correct information and forward those requests to opposing counsel and email re same. Review what is needed for damages. Review of minute order. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 07/27/2016 | General | Drafting of notice for Rule 23 class and research the requirement under Rule 23 for the same. Email opposing counsel. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 07/29/2016 | General | Review of communications from opposing counsel. Revise class notice. Email to opposing counsel. Review of proposed discovery plan. | $410.00 hr | 0.70 | 0.70 | $287.00 |
| 08/01/2016 | General | Telephone call with opposing counsel. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 08/01/2016 | General | Drafting of agreed motion re: notice. Email to opposing counsel re: same. | $410.00 hr | 0.40 | 0.40 | $164.00 |

| Date | Type | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 08/02/2016 | General | Research request by defendant for opt out language in class notice.  Review of same. | $410.00 hr | 1.50 | 1.50 | $615.00 |
| 08/02/2016 | General | Revise class notice. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 08/03/2016 | General | Further westlaw research on Opt-Out issue.   (.5) Multiple calls with opposing counsel and emails.  Revisions to status report.  (1.0) | $410.00 hr | 1.50 | 1.50 | $615.00 |
| 08/05/2016 | General | Review of order. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 08/05/2016 | General | Call and email to opposing counsel to try to supplemental discovery and notice. | $410.00 hr | 0.25 | 0.25 | $102.50 |
| 08/08/2016 | General | In light of oppositon draft motion re notice and further research law re same.  (1) Communication with opposing counsel re deposition scheduling and contact 4 individuals to coordinate depositions and begin strategizing re depositions (1). | $410.00 hr | 2.00 | 2.00 | $820.00 |
| 08/12/2016 | General | Communications with 4 witnesses to coordinate for their depositions.  Communication with opposing counsel. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 08/15/2016 | General | Review of minute order. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 08/15/2016 | General | Review of filings. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 08/16/2016 | General | Email opposing counsel.  Review responsebrief re notice.  Drafting of reply brief re notice. | $410.00 hr | 1.50 | 1.50 | $615.00 |
| 08/17/2016 | General | Review and revise reply brief and coordinate for filing. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 08/18/2016 | General | Communication with Boatright. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 08/18/2016 | General | Final revisions to reply brief. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 08/21/2016 | General | Confirm notice filing. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 08/23/2016 | General | Prepare for upcoming 4 depositions. | $410.00 hr | 3.00 | 3.00 | $1,230.00 |
| 08/24/2016 | General | Review of supplemental documents produced by the defendants today (.7); follow up email re why the defendants have not produced their promised documents (.1) | $410.00 hr | 0.80 | 0.80 | $328.00 |
| 08/25/2016 | General | Further review of voluminous documents provided by defendant over past few days--daily reports.  Analyze for drive time hours and select ones to use in depositions.  Review of sheets that include Jason P. and other relevant persons on them.  Analyze pre and post driving work as described on sheets. | $410.00 hr | 3.00 | 3.00 | $1,230.00 |
| 08/25/2016 | General | Review of sur-reply re notice/opt in. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 08/25/2016 | General | Exhibits | $8.00 ea | NaN | $8.00 | $8.00 |
| 08/25/2016 | General | Review of Nick Brusatori daily logs just produced. | $410.00 hr | 0.70 | 0.70 | $287.00 |
| 08/25/2016 | General | Attendance at depositions of Mr. Morris.  Attendance at deposition of Mr. Fiene.   Further deposition preparation and discussions with opposing cousel. | $410.00 hr | 4.75 | 4.75 | $1,947.50 |
| 08/26/2016 | General | Work on motion to compel. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 08/26/2016 | General | Copies--dep exhibits | $7.80 ea | NaN | $7.80 | $7.80 |
| 08/26/2016 | General | Attendance at depositions of Bruston and at deposition of Mr. Jones.  Further preparation for both. | $410.00 hr | 4.60 | 4.60 | $1,886.00 |
| 08/29/2016 | General | Review of order re notice.  Internal assignment to modify notice.  Email opposing counsel re need for class list. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 08/29/2016 | General | Confirm that changes were accurately made to the notice. | $410.00 hr | 0.40 | 0.40 | $164.00 |

| Date | Type | Description | Rate | Hours | Qty | Amount |
|---|---|---|---|---|---|---|
| 08/30/2016 | General | Review of additional production from the defendants. Communications with opposing counsel. | $410.00 hr | 0.75 | 0.75 | $307.50 |
| 09/01/2016 | General | Review and revise summary judgment memorandum and statement of facts and westlaw research re same. | $410.00 hr | 8.00 | 8.00 | $3,280.00 |
| 09/02/2016 | General | Finalize motion for summary judgment and oversee filing. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 09/02/2016 | General | Review of supplemental production and letter re not producing it. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 09/02/2016 | General | Drafting agreed order (.3); emails from opposing counsel (.1); final review of summary judgment pleadings (.5) | $410.00 hr | 0.90 | 0.90 | $369.00 |
| 09/04/2016 | General | Review supplemental production and coordinate for notice. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 09/06/2016 | General | Follow up with opposing counsel re: why they still have not gotten back re: class notice. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 09/06/2016 | General | Prepare for court. Numerous communications with opposing counsel and attempt to match up records. | $410.00 hr | 2.00 | 2.00 | $820.00 |
| 09/06/2016 | General | Review of motion opposing motion to compel; prepare for court; review emails re 37.2 conferences in light of discovery issues. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 09/07/2016 | General | Attendance at court in Chicago. Review of and make an outline for issues I want to discuss at hearing. Revise class notice after hearing and send to opposing counsel. | $410.00 hr | 2.20 | 2.20 | $902.00 |
| 09/07/2016 | General | Review order. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 09/07/2016 | General | Travel | $12.00 ea | NaN | $12.00 | $12.00 |
| 09/08/2016 | General | Assist with notice and communications re: same. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 09/08/2016 | General | Copying | $18.00 ea | NaN | $18.00 | $18.00 |
| 09/14/2016 | General | Strategize re anticipated summary judgment responses and depositions needed to order and prepare for call. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 09/15/2016 | General | Review prior order re scheduling. Communication with opposing counsel re their request for more time on summary judgment. Drafting of stipulation re extension of time and for order on motion to compel. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 09/15/2016 | General | Communication from class member Gomez. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 09/17/2016 | General | Review detailed order and check dates. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 09/19/2016 | General | Call with Mr. Gomez. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 09/19/2016 | General | Call opposing counsel re settlement. Review same. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 09/19/2016 | General | Review deposition and notice re same. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 09/22/2016 | General | Update re undeliverable mailings for notice. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 09/27/2016 | General | Communication re protective order. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 09/28/2016 | General | Detailed review of all pleadings, motion for summary judgment, response to MSJ, statement of facts, second motion for decertification. Begin outlining thoughts. | $410.00 hr | 2.50 | 2.50 | $1,025.00 |
| 09/29/2016 | General | Westlaw research re response to MSJ and our Reply and summarize defenses/begin outlining arguments (3.5). Begin working through record to respond to LR 56.1 SOF and review two depositions so far and begin responding to SOF. (5) | $410.00 hr | 8.50 | 8.50 | $3,485.00 |

| Date | Type | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 09/30/2016 | General | Further review of record and drafting opposition to statement of material facts and work on brief. | $410.00 hr | 8.00 | 8.00 | $3,280.00 |
| 10/02/2016 | General | Westlaw research re integral and indesensible. Final law under continuous work day rule. Further drafting of summary judgment pleadings. Review opt in transcripts for helpful testimony. | $410.00 hr | 3.00 | 3.00 | $1,230.00 |
| 10/02/2016 | General | Detailed review of Jason Ps deposition transcript to look for facts to contradict the defendant statement of material facts. Add references to statement of facts. | $410.00 hr | 1.50 | 1.50 | $615.00 |
| 10/04/2016 | General | Review and revise summary judgment pleadings. Further detailed review of record to go over facts that are false. | $410.00 hr | 7.00 | 7.00 | $2,870.00 |
| 10/05/2016 | General | Work on opposition to second motion for class certification. | $410.00 hr | 5.00 | 5.00 | $2,050.00 |
| 10/06/2016 | General | Drafting of response to class certification; additional Westlaw research and review of record re: same including new depositions. | $410.00 hr | 6.00 | 6.00 | $2,460.00 |
| 10/07/2016 | General | Review and revise opposition/reply summary judgment brief. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 10/07/2016 | General | Finalize all pleadings and review and revise same. Re-write portion of class certification opposition. | $410.00 hr | 2.70 | 2.70 | $1,107.00 |
| 10/14/2016 | General | Communication with opposing counsel. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 10/19/2016 | General | Review reply brief re decertificaiton. Try to figure out why they noted their motion up for a 1.5 months down the road. | $410.00 hr | 0.70 | 0.70 | $287.00 |
| 10/21/2016 | General | Review of whether more discovery is necessary for doing the damages analysis. Review of order entered today. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 10/21/2016 | General | Call with opposing counsel; request more information on damages/payroll records and request Excel documents. Email. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 10/23/2016 | General | Follow up re gross wages. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 10/24/2016 | General | Communication from class member. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 10/25/2016 | General | Communication with court reporter. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 10/26/2016 | General | Review of opt out form. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 10/26/2016 | General | Review reply summary judgment brief. Communications with opposing counsel. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 10/28/2016 | General | Work on locating final exact notice that was mailed. Internal communications re same. | $410.00 hr | 0.40 | 0.40 | $164.00 |

| 10/31/2016 | General | Research how to handle large opt out that was done late and review potential issues relating to employer pressure; do NELA posting re same; detailed review of commentary and content of the opt out forms for Notices (Attachments: # (1) Gerardo O. Ramirez, # (2) James H. Cullum, Jr., # (3) Tim Wasitrnro, # (4) Steven Early, # (5) Leander Orlowski, # (6) Alejandro Padilla, # (7) Nicholas Brusatori, # (8) Oscar Ruiz, # (9) Brent Schaefer, # (10) Saivador Cavivillo, # (11) Salvador Sanchez, # (12) Allen Robertson, # (13) Jake Keltner, # (14) Jeremy Dotson, # (15) Aaron Ferguson, # (16) Timothy Taylor, # (17) Roberto Sandoval, # (18) Ruben Mendoza, # (19) Juan Martinez, # (20) Alejandro Zagal, # (21) Heriberto Flores, # (22) Chad Warren, # (23) Joshua J. Bagley, # (24) Leonardo Ibustamante, # (25) Alejandro Roduwalr, # (26) David Fiene, # (27) Tab Petersen, Jr., # (28) Jonathan R. Aldaz Perez, # (29) Joshua Morris). | $410.00 hr | 0.75 | 0.75 | $307.50 |
| 11/01/2016 | General | Visit clerk's office in an effort to get the envelope in which the opt outs came in for filing; unsuccessful as they are apparently thrown away. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 11/01/2016 | General | Telephone call with NELA member re: strategy for opt out issues. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 11/02/2016 | General | Communication with opposing counsel. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 11/10/2016 | General | Attempt to obtain damage computations without all excel spreadsheets since the defendants would not produce them. | $410.00 hr | 0.70 | 0.70 | $287.00 |
| 11/18/2016 | General | Update regarding status with Josh Brogge. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 11/23/2016 | General | Email re when the defendant will get damage materials. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 11/30/2016 | General | Communication with opposing counsel. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 12/06/2016 | General | Review of discovery production made today via email from defendants concerning hours worked and communication with opposing counsel re same. | $410.00 hr | 0.25 | 0.25 | $102.50 |
| 12/08/2016 | General | Update re status. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 12/19/2016 | General | Assist with damages formula/meet with KAH re same. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 12/29/2016 | General | Assist with wage computations. | $410.00 hr | 0.70 | 0.70 | $287.00 |
| 01/06/2017 | General | Review and revise email re damages to opposing counsel and review of spreadsheet. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 01/11/2017 | General | Review letter to judge from opposing counsel.  Attempt to reach counsel to discuss damages. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 01/12/2017 | General | Attempt to contact opposing counsel. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 01/19/2017 | General | Review damages materials and update re same.  Call to opposing counsel.  Email to client. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 01/24/2017 | General | Call with opposing counsel; internal update re damages.  Call Kim re same. | $410.00 hr | 0.25 | 0.25 | $102.50 |
| 01/25/2017 | General | Review draft email to opposing counsel re missing documents needed for damages computations. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 02/25/2017 | General | Review damages computations. | $410.00 hr | 0.60 | 0.60 | $246.00 |
| 02/26/2017 | General | Communication with opposing counsel re discovery and review status of damage discovery. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 02/27/2017 | General | Review missing information and damages information. | $410.00 hr | 0.30 | 0.30 | $123.00 |

| Date | Type | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 03/06/2017 | General | Communication to opposing counsel. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 03/15/2017 | General | Communication re status of discovery documents that are still outstanding with opposing counsel (.1), in light of opposing counsel saying he inadvertely included Ohio people in Illinois class attempt to understand and work out issues of comingling/work with Kim re damages (.5), work on developing a settlement position in an effort to push towards mediation (.4). | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 03/15/2017 | General | Review of spreadsheet. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 03/15/2017 | General | Email opposing counsel re settlement. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 03/21/2017 | General | Communication with opposing counsel. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 03/22/2017 | General | Communication with opposing counsel re the defendant's mistake in class list. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 03/31/2017 | General | Review of summary judgment pleadings as it relates to open discovery issue. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 04/03/2017 | General | Review of supplemental production from the defendants. | $410.00 hr | 0.25 | 0.25 | $102.50 |
| 04/13/2017 | General | Review of ruling in BIG TOP & PARTY RENTALS case and pull Pacer documents and review of status and impact on this case. | $410.00 hr | 0.60 | 0.60 | $246.00 |
| 04/27/2017 | General | Telephone call with class member Brogge. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 05/10/2017 | General | Review of motion to compel and advise re same and review prior efforts to get documents. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 05/10/2017 | General | Strategize re damages; call with KAH re computing and determining damages. Talk about request to admit. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 05/18/2017 | General | Review of proposed request to admit and comment re same. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 06/23/2017 | General | Review of representative discovery issue. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 06/28/2017 | General | Review order and begin researching same. | $410.00 hr | 0.80 | 0.80 | $328.00 |
| 07/03/2017 | General | Telephone call with Jason P and update re status. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 07/03/2017 | General | Review all summary judgment pleadings and start pulling out admissions as they relate to the upcoming oral argument. Review of same regarding class certification. | $410.00 hr | 3.00 | 3.00 | $1,230.00 |
| 07/05/2017 | General | Pursuant to Judge's oral argument order, Westlaw research pre- Portal to Portal Act cases to show how case would have come out before the act and review of prior notes re same (3.0); further outline case law for oral argument (2.25). | $410.00 hr | 5.50 | 5.50 | $2,255.00 |
| 07/06/2017 | General | Further researching responses to the judge's summary judgment questions and certi. questions and re-review relevant testimony in preparation for oral argument (3.5); Westlaw research re additional points raised by judge. (2.5) | $410.00 hr | 6.00 | 6.00 | $2,460.00 |
| 07/06/2017 | General | Call with Taylor Natola. Call with other opt in. Update re status. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 07/06/2017 | General | Further research re 29 C.F. R. §785.38 and impact on analysis. | $410.00 hr | 0.80 | 0.80 | $328.00 |
| 07/14/2017 | General | Review damage status. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 07/18/2017 | General | Communication with collegue re Gilbert's decision to issue summary judgment oral argument and issues related thereto. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 07/25/2017 | General | Further preparation for oral argument and Westlaw research re questions posted on hours worked and review of relevant regulations.   Add to outline for argument. | $410.00 hr | 5.00 | 5.00 | $2,050.00 |

| Date | | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 07/26/2017 | General | Obtain additional "regular rate" cases for oral argument, i.e., that DT rate should be factored into regular rate. Modification to outline for argument and further preparation for same. | $410.00 hr | 0.90 | 0.90 | $369.00 |
| 07/28/2017 | General | Prepare for hearing. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 07/29/2017 | General | Further preparation for oral argument and review of regulations. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 07/30/2017 | General | Review of 29 CFR 790.5 and compare with case law cited by court in opinion and further preparation for argument--specifically focusing on why the travel time is not a commute. | $410.00 hr | 2.50 | 2.50 | $1,025.00 |
| 07/30/2017 | General | Westlaw research re difference between personal and company vehicle cases. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 07/30/2017 | General | Internal communication re damages with only regular rate computer and review of same. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 07/31/2017 | General | Meal expense. | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 07/31/2017 | General | Westlaw research re mobilization cases in Westlaw and insert additional points related thereto into oral argument/preparation for same. Make points more specific for argument by breaking down into numbered paragrpahs. | $410.00 hr | 4.50 | 4.50 | $1,845.00 |
| 07/31/2017 | General | Travel | $17.25 ea | 1.00 | $17.25 | $17.25 |
| 07/31/2017 | General | Attendance at court for oral argument on sj and class cert decertification request. Travel. Extended call--rule to show cause hearing ahead of us. 2.5. Travel. 1.25 | $410.00 hr | 3.75 | 3.75 | $1,537.50 |
| 07/31/2017 | General | Post argument analysis of issues that Judge Gilbert raised and that are important. Strategize regarding whether to file a brief supplement based upon his comments on the record. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 08/16/2017 | General | Update re plaintiff Sean Natola. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 09/07/2017 | General | Review of email re outstanding discovery that defendant still wont provide. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 09/13/2017 | General | Review of production made by defendants today re missing records. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 09/25/2017 | General | Review of material re missing defendant documents. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 09/27/2017 | General | Review of discovery supplement. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 10/26/2017 | General | Based on NELA posting, Westlaw research re potential supplement to sj briefing. Research whether ECFA can be deemed excluded under Illinois law. Also research more recent custom and practice cases. | $410.00 hr | 2.00 | 2.00 | $820.00 |
| 11/02/2017 | General | Assist with updating class member re status. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 11/10/2017 | General | Update to Jason P re status. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 11/27/2017 | General | Meeting regarding how to handle missing data provided by the defendant. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 11/29/2017 | General | Review and analyze ruling on cross motions for sj and re decertification. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 11/29/2017 | General | Telephone call with Law 360 regarding decision. | $0 hr | 0.20 | 0 | $0.00 |
| 12/01/2017 | General | Trial strategy. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 12/04/2017 | General | Email opposing counsel and recommend doing case management plan. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 12/05/2017 | General | Update re settlement. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 12/11/2017 | General | Prepare for court hearing. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 12/12/2017 | General | Travel--train fare. | $10.00 ea | 1.00 | $10.00 | $10.00 |

| Date | Type | Description | Rate | Qty | Hrs | Amount |
|---|---|---|---|---|---|---|
| 12/12/2017 | General | Attendance at court in Chicago for status hearing and further preparation for same; travel because opposing counsel objected to request to call courtroom deputy and just ask for settlement conference instead of appearing because he was visiting family while in area. | $410.00 hr | 3.00 | 3.00 | $1,230.00 |
| 12/12/2017 | General | Instruct associate re damages analysis and how to compute. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 12/13/2017 | General | Drafting of settlement conference letter and detailed review of record and summary judgment ruling. | $410.00 hr | 2.50 | 2.50 | $1,025.00 |
| 12/13/2017 | General | Email client. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 12/15/2017 | General | Update re status. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 12/18/2017 | General | Meeting with Kimberly and Hilton regarding damages computations. Work on settlement letter. | $410.00 hr | 0.70 | 0.70 | $287.00 |
| 12/18/2017 | General | Review and revise settlement conference letter. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 12/19/2017 | General | Assist with regular rate dispute based on DOL conflicting statement of damages. | $410.00 hr | 0.60 | 0.60 | $246.00 |
| 12/20/2017 | General | Review and revise settlement letter. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 12/20/2017 | General | Review of class list and email Jason P. re recommended witnesses. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 01/03/2018 | General | Review communications re client communication re status of case. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 01/04/2018 | General | Review of settlement response letter. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 01/05/2018 | General | Review of settlement offer.  Review of prior settlement history.   Prepare for upcoming status hearing. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 01/09/2018 | General | Email courtroom deputy re appearing via phone.  Email opposing counsel separately re same. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 01/11/2018 | General | Prepare for court and re-review settlement conference letters. (.4) Attendance at settlement conference via phone.   Follow up call with opposing counsel at request of court.    Email to court re using Gilbert for conference. (.4) | $410.00 hr | 0.80 | 0.80 | $328.00 |
| 01/12/2018 | General | Review of  order. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 01/16/2018 | General | Settlement conference correspondence.  Clear dates with client. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 01/16/2018 | General | Review of Judge Gilbert's requirements for settlement conferences (.2) and detailed email to Jason P to inform him of status and requirements (.2) and internal communications re getting all of opt in people damages in preparation for settlement conference (.2). | $410.00 hr | 0.60 | 0.60 | $246.00 |
| 01/18/2018 | General | Attempts to contact all 14 opt ins to inform them of settlement conference.  Talk to approximately half and do notes based upon that.  Send them authorizations to settle. | $410.00 hr | 2.00 | 2.00 | $820.00 |
| 01/18/2018 | General | Draft consent form and communication with 3 opt ins re same. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 01/19/2018 | General | Telephone call with Tevin Gomez, opt in and send him a form for authorization. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 01/19/2018 | General | Telephone call with Sean Natola.  Notes re same | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 01/22/2018 | General | Update master damages sheet based upon notes on Tevin Gomez and review of email from him with authorization. | $410.00 hr | 0.10 | 0.10 | $41.00 |

| Date | Type | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 01/22/2018 | General | Internal communication re alternative damages analysis based on percentage of hours worked vs total damages in preparation for settlement conference. (.3) Communications from Derrick Farnsworth former HTS worker, re status of case & internal discussions re same. (.1) | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 01/22/2018 | General | Communications to Bradley Wolfe, opt-in. Message and return call. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 01/22/2018 | General | Follow up telephone call and email with Mr. Wolfe opt in re settlement conference. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 02/01/2018 | General | Communications with Jason P. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 02/01/2018 | General | Contact Jason P re settlement conference. Review status of which opt-ins have yet to respond. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 02/01/2018 | General | Follow up via email with all opt ins who need to give authorization. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 02/02/2018 | General | Review of damages data in anticipation of meeting with Jason P. to go over Judge's rules and prepare for settlement conference. Meeting with Jason P. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 02/02/2018 | General | Follow up telephone calls to try to reach Broge, Dunan, Schmidt. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 02/05/2018 | General | Telephone call with Josh Broge. Update notes re same. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 02/08/2018 | General | Follow up with FLSA collective members about the HTS settlement conference. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 02/08/2018 | General | Text Jason P to confirm attendance again. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 02/09/2018 | General | Update damages sheet. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 02/12/2018 | General | In preparation for settlement conference: review of SJ ruling and pull from Westlaw Gilbert's favorite cases and distinguish the ones that worked against us and review of record (1.5) pull helpful regulations that help establish liability (.5) and review of settlement conference letters again (.2) | $410.00 hr | 2.20 | 2.20 | $902.00 |
| 02/13/2018 | General | Communication with opt-in Sean Natola. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 02/14/2018 | General | Text class rep to remind him to show up. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 02/14/2018 | General | Prepare for settlement conference. | $410.00 hr | 0.20 | 0.20 | $82.00 |
| 02/15/2018 | General | Copying | $0.20 ea | 1.00 | $0.20 | $0.20 |
| 02/15/2018 | General | Travel | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 02/15/2018 | General | Prepare for and attend settlement conference; travel. | $410.00 hr | 9.00 | 9.00 | $3,690.00 |
| 02/15/2018 | General | Research basis for proving up damages on a class wide basis only having limited testimony available. Review of "How to Measure and Prove Damages in Wage and Hour Cases" from ABA section LE. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 02/19/2018 | General | prepare for hearing; strategize re potential outcomes. | $410.00 hr | 0.25 | 0.25 | $102.50 |
| 02/20/2018 | General | Telephone conference re status with judge. Communications separately with opposing counsel. Coordinate internally for computations and preparation of setltement related materials. | $410.00 hr | 0.70 | 0.70 | $287.00 |
| 02/22/2018 | General | Review and revise settlement agreement. | $410.00 hr | 0.80 | 0.80 | $328.00 |
| 02/23/2018 | General | Further review and revise settlement agreement, preliminary approval order and final approval order and communications re same. (1.70) Attendance on court hearing for status. (call). (.3) Email to Holthus. | $410.00 hr | 2.00 | 2.00 | $820.00 |

| Date | Type | Description | Rate | Qty | | Amount |
|---|---|---|---|---|---|---|
| 02/23/2018 | General | Review of motion for preliminary approval. Review of computations. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 02/23/2018 | General | Review of order. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 02/28/2018 | General | Communication with Tevin Gomez and update re same. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 03/04/2018 | General | Westlaw Research | $1.05 ea | 1.00 | $1.05 | $1.05 |
| 03/07/2018 | General | Review of settlement agreement changes. Revise same. Email back to Holthus with explanation of changes. Discussion with KAH re same. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 03/09/2018 | General | Call with opposing counsel re settlement changes. Review of status. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 03/12/2018 | General | Follow up re status of agreement. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 03/13/2018 | General | Final review of settlement agreement. Emails with opposing counsel. Call to Jason P. | $410.00 hr | 0.50 | 0.50 | $205.00 |
| 03/14/2018 | General | Call and explain settlement agreement to client; email to client with agreement. Final review. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 03/15/2018 | General | Review and revise motion for preliminary approval. Follow up with Jason P. Follow up with opposing counsel. Internal communication re computation. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 03/20/2018 | General | Follow up re settlement agreeement execution. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 03/22/2018 | General | Work on settlement finalization; communication with Jason P re same. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 04/02/2018 | General | Telephone call with Holthus. Telephone call with Jason P. Review of motion for preliminary approval. Review of exhibits. Coordinate for filing; review of Judge Gilbert's schedule. | $410.00 hr | 0.80 | 0.80 | $328.00 |
| 04/03/2018 | General | Final review of motion and attachments and coordinate for filing. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 04/05/2018 | General | Review of notes re conference. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 04/09/2018 | General | Printing | $2.90 ea | 1.00 | $2.90 | $2.90 |
| 04/09/2018 | General | Review of minute entry; prepare for court. Review of settlement agreement and related to docs to address court's concern. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 04/09/2018 | General | Go through all settlement paperwork and docket all dates and create proposed schedule for all duties of all parties and communication with opposing counsel re same. | $410.00 hr | 0.70 | 0.70 | $287.00 |
| 04/09/2018 | General | Call with Holthus. Call with courtroom deputy. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 04/10/2018 | General | Travel | $5.00 ea | 1.00 | $5.00 | $5.00 |
| 04/10/2018 | General | Attendance at court; preparation. | $410.00 hr | 1.00 | 1.00 | $410.00 |
| 04/10/2018 | General | Communications with opposing counsel. Revise class notice to add in deadlines and dates and location of internet site posting. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 04/10/2018 | General | Review signed order. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 04/13/2018 | General | Postage | $23.00 ea | 1.00 | $23.00 | $23.00 |
| 04/13/2018 | General | Copying | $6.40 ea | 1.00 | $6.40 | $6.40 |
| 04/13/2018 | General | Oversee notice and final review of same. Coordinate for delivery. | $410.00 hr | 0.40 | 0.40 | $164.00 |
| 04/28/2018 | General | Envelope stuffing. | $0.00 ea | 1.00 | $0.00 | $5.00 |
| 05/09/2018 | General | Review and revise motion for fees and approval of settlement; communications re same and review of past fees. Review of Email re supporting affidavit. | $410.00 hr | 1.75 | 1.75 | $717.50 |
| 05/09/2018 | General | Call with class member Gukich Steven | $410.00 hr | 0.20 | 0.20 | $82.00 |

| Date | Type | Description | Rate | Hours/Qty | | Amount |
|------|------|-------------|------|-----------|---|--------|
| 05/09/2018 | General | Review of proposed fee writeoffs. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 05/11/2018 | General | Coordinate re fee petition. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| 05/18/2018 | General | Email with Dustin Stacy re status. | $410.00 hr | 0.10 | 0.10 | $41.00 |
| 05/21/2018 | General | Update re status; review of open issues and what is necessary for finalizing pleadings. | $410.00 hr | 0.30 | 0.30 | $123.00 |
| | | **Total Labor For David Fish** | | **406.80** | **406.35** | **$166,603.50** |
| | | **Total Expense For David Fish** | | | **$458.11** | **$463.11** |
| | | **Total For David Fish** | | | | **$167,066.61** |

### Ela Angielski

| Date | Type | Description | Rate | Hours/Qty | | Amount |
|------|------|-------------|------|-----------|---|--------|
| 04/05/2016 | General | Westlaw charges 03/01/2016 | $0.33 ea | 1.00 | $0.33 | $0.33 |
| 04/05/2016 | General | Westlaw charges 03/03/2016 | $13.01 ea | 1.00 | $13.01 | $13.01 |
| 04/05/2016 | General | Westlaw charges 03/10/2016 | $13.01 ea | 1.00 | $13.01 | $13.01 |
| 04/05/2016 | General | Westlaw charges 03/17/2016 | $12.03 ea | 1.00 | $12.03 | $12.03 |
| 04/05/2016 | General | Westlaw charges 03/24/2016 | $9.76 ea | 1.00 | $9.76 | $9.76 |
| 04/05/2016 | General | Westlaw charges 03/31/2016 | $10.08 ea | 1.00 | $10.08 | $10.08 |
| 04/11/2016 | General | Receive telephone call requesting update. Update T. Natola by email of case status. | $110.00 hr | 0.10 | 0.10 | $11.00 |
| 05/02/2016 | General | Westlaw charges | $42.35 ea | 1.00 | $42.35 | $42.35 |
| 06/02/2016 | General | Westlaw charges | $53.45 ea | 1.00 | $53.45 | $53.45 |
| | | **Total Labor For Ela Angielski** | | **0.10** | **0.10** | **$11.00** |
| | | **Total Expense For Ela Angielski** | | | **$154.02** | **$154.02** |
| | | **Total For Ela Angielski** | | | | **$165.02** |

### Jennifer Crowe

| Date | Type | Description | Rate | Hours/Qty | | Amount |
|------|------|-------------|------|-----------|---|--------|
| 07/01/2014 | General | Scan in retainer agreement and new client info sheet. Set up matter. Make physical and electronic folder. | $0 hr | 0.40 | 0 | $0.00 |
| 07/01/2014 | General | Draft Letter to M. Motter re personnel file of Jason. | $110.00 hr | 0.30 | 0.30 | $33.00 |
| 07/29/2014 | General | Postage. | $0.48 ea | 1.00 | $0.48 | $0.48 |
| 08/04/2014 | General | Scan in Employee Handbook. | $0 hr | 0.20 | 0 | $0.00 |
| 08/08/2014 | General | Draft letter to Jason regarding signatures on engagement agreement. Print off new engagement agreement. Finalize letter to Mr. DeHaw for Jason's signature. Send all via US Mail and electronic mail. | $110.00 hr | 0.30 | 0.30 | $33.00 |
| 08/21/2014 | General | Create OPT-In form. Save to folder. | $110.00 hr | 0.30 | 0.30 | $33.00 |
| 08/25/2014 | General | Cost to file Complaint. | $400.00 ea | 1.00 | $400.00 | $400.00 |
| 08/25/2014 | General | Prepare docs for Complaint filing. | $110.00 hr | 1.30 | 1.30 | $143.00 |
| 08/25/2014 | General | Scan in executed engagement agreement and opt in form. Save to folder. | $0 hr | 0.10 | 0 | $0.00 |
| 08/25/2014 | General | File Complaint with Exhibit, Waiver of Summons, Appearances, and Civil Cover Sheet. Download FS copies save to folder. Send out two copies of Waiver of Service and Complaint to Mark Motter. | $110.00 hr | 0.70 | 0.70 | $77.00 |
| 08/26/2014 | General | Add Case # to Opt in form. | $110.00 hr | 0.10 | 0.10 | $11.00 |
| 08/26/2014 | General | Docket Initial Status Date and Status Report. Save order to folder. | $0 hr | 0.10 | 0 | $0.00 |

| Date | Type | Description | Rate | Qty | Hours | Amount |
|------|------|-------------|------|-----|-------|--------|
| 08/27/2014 | General | File the Opt-in form.  Download file stamped copy.  Save to folder. | $0 hr | 0.20 | 0 | $0.00 |
| 08/29/2014 | General | Postage. | $2.57 ea | 1.00 | $2.57 | $2.57 |
| 09/23/2014 | General | Follow up on Waiver of Service summonses. | $110.00 hr | 0.30 | 0.30 | $33.00 |
| 10/01/2014 | General | File Ms. Fazekas's appearance with the IL N Fed Court.  Download FS copy and save to folder. | $110.00 hr | 0.20 | 0.20 | $22.00 |
| 10/01/2014 | General | Schedule a conference call with opposing counsel. | $0 hr | 0.10 | 0 | $0.00 |
| 10/14/2014 | General | Pacer fees. | $2.40 ea | 1.00 | $2.40 | $2.40 |
| 10/20/2014 | General | Download and save Pro hac Vice motion for opposing counsel save to folder. | $110.00 hr | 0.20 | 0.20 | $22.00 |
| 10/20/2014 | General | Assist with Initial Status Report and Joint Consent Statement. | $110.00 hr | 0.50 | 0.50 | $55.00 |
| 10/21/2014 | General | Finalize joint status report and consent to exercise of jurisdiction by a U.S. Magistrate Judge.  Convert to PDF,  File electronically.  Download file stamped copies. | $110.00 hr | 0.40 | 0.40 | $44.00 |
| 10/22/2014 | General | Download Order entered 10-22-2014.  Save to Folder.  Strike Court date. | $0 hr | 0.20 | 0 | $0.00 |
| 10/22/2014 | General | Download Order reassigning to magistrate judge.  Save to folder. | $0 hr | 0.20 | 0 | $0.00 |
| 10/23/2014 | General | Assist in prepping Rule 26a1 initial disclosures. | $110.00 hr | 0.70 | 0.70 | $77.00 |
| 10/23/2014 | General | Download Order entered 10-23-2014.  Save to folder.  Docket necessary dates. | $0 hr | 0.20 | 0 | $0.00 |
| 10/23/2014 | General | Finalize Rule 26 a1 initial disclosures, send to opposing counsel via email. | $110.00 hr | 0.40 | 0.40 | $44.00 |
| 10/28/2014 | General | Download FS Appearance of Mary C O'Connor.  Save to folder. | $0 hr | 0.10 | 0 | $0.00 |
| 11/05/2014 | General | Assist in discovery requests to Defendants. | $110.00 hr | 1.20 | 1.20 | $132.00 |
| 11/13/2014 | General | Finalize discovery requests to defendant.  Convert to PDF.  Save to folder Serve via e-mail. | $110.00 hr | 1.00 | 1.00 | $110.00 |
| 11/13/2014 | General | Download FS Answer and Affirmative Defenses of Heights Tower Services.  Save to folder. | $0 hr | 0.10 | 0 | $0.00 |
| 11/20/2014 | General | Telephone calls with Brenda courtroom deputy to set up telephone conference for next week's status hearing. | $110.00 hr | 0.20 | 0.20 | $22.00 |
| 11/24/2014 | General | Assist in Drafting the motion to strike the affirmative defenses. | $110.00 hr | 0.80 | 0.80 | $88.00 |
| 11/25/2014 | General | Assist with Motion to Strike. | $110.00 hr | 0.60 | 0.60 | $66.00 |
| 11/25/2014 | General | Assist in letter re discovery to Doug Holthus. | $110.00 hr | 0.40 | 0.40 | $44.00 |
| 11/25/2014 | General | Download Order entered on 11-25-2014.  Save to folder.  Docket necessary dates. | $0 hr | 0.20 | 0 | $0.00 |
| 11/26/2014 | General | UPS Next Day Air. | $17.91 ea | 1.00 | $17.91 | $17.91 |
| 11/26/2014 | General | File Motion to Strike and Motion to Certify.  Download FS copies for Judge's Courtesy Copies.  Save to folder. | $110.00 hr | 0.40 | 0.40 | $44.00 |
| 11/26/2014 | General | Telephone call to Courtroom Deputy to determine how to send Judge's courtesy copy of Letter to opposing Counsel. | $110.00 hr | 0.20 | 0.20 | $22.00 |
| 11/26/2014 | General | Draft letter to Judge Gilbert for Courtesy Copiers.  Send via UPS next day air. | $110.00 hr | 0.30 | 0.30 | $33.00 |
| 11/26/2014 | General | Send letter to opposing counsel via email and fax regarding narrowing of discovery. | $110.00 hr | 0.10 | 0.10 | $11.00 |
| 11/26/2014 | General | Download 11-26-2014 order.  Save to folder.  Docket. | $0 hr | 0.10 | 0 | $0.00 |
| 12/05/2014 | General | Download the motion to strike filed by defendants.  Save to folder. | $0 hr | 0.20 | 0 | $0.00 |

| Date | Type | Description | Rate | Hours | Billable | Amount |
|---|---|---|---|---|---|---|
| 12/19/2014 | General | Meeting with Mr. Fish re Discovery production from Defendants and items we are looking for. | $110.00 hr | 0.40 | 0.40 | $44.00 |
| 12/22/2014 | General | Prepare discovery shells for responses. | $110.00 hr | 1.40 | 1.40 | $154.00 |
| 12/23/2014 | General | Begin to review discovery. Look over docs provided and determine what is in each PDF. | $110.00 hr | 1.20 | 1.20 | $132.00 |
| 12/29/2014 | General | Assist in reviewing discovery production from Defendants. | $110.00 hr | 1.20 | 1.20 | $132.00 |
| 12/30/2014 | General | Save defendant's additional discovery responses to the folder. | $0 hr | 0.10 | 0 | $0.00 |
| 01/05/2015 | General | Save additional discovery responses from Defendant to file. | $0 hr | 0.30 | 0 | $0.00 |
| 01/06/2015 | General | Assist in reviewing discovery from Defendants. | $110.00 hr | 2.50 | 2.50 | $275.00 |
| 01/06/2015 | General | Finalize discovery production to defendants. Bates Stamp. Save to folder. | $110.00 hr | 0.30 | 0.30 | $33.00 |
| 01/07/2015 | General | Assist in finalizing discovery responses to Defendants. | $110.00 hr | 0.40 | 0.40 | $44.00 |
| 01/08/2015 | General | Finalize discovery responses sent to Defendants counsel via email. | $110.00 hr | 0.40 | 0.40 | $44.00 |
| 01/12/2015 | General | Download appearance of M. McColl. Save to folder. | $110.00 hr | 0.10 | 0.10 | $11.00 |
| 01/13/2015 | General | Pacer | $13.30 ea | 1.00 | $13.30 | $13.30 |
| 01/20/2015 | General | Meet to discuss discovery responses from Defendants. | $110.00 hr | 0.50 | 0.50 | $55.00 |
| 02/03/2015 | General | Prepare a Notice of Deposition. Save to folder. | $110.00 hr | 0.40 | 0.40 | $44.00 |
| 02/04/2015 | General | Finalize Notice of Deposition for Height Tower Service. Update service list. Convert to PDF. Save to folder. | $110.00 hr | 0.40 | 0.40 | $44.00 |
| 02/04/2015 | General | Draft letter and prep envelops to last 10 terminated employees from HTS, inc. | $110.00 hr | 0.60 | 0.60 | $66.00 |
| 02/04/2015 | General | Finalize letter former employees. Mail out via US Mail. | $110.00 hr | 0.50 | 0.50 | $55.00 |
| 02/06/2015 | General | Prepare label and save exhibits for deposition of HTS, Inc. | $110.00 hr | 1.20 | 1.20 | $132.00 |
| 02/06/2015 | General | Contact court reporters for deposition rates for deposition of HTS, Inc. | $0 hr | 0.30 | 0 | $0.00 |
| 02/06/2015 | General | Review court reporters response to deposition rates. Select reporter. Forward the Amended Notice of Deposition to her office via email. | $0 hr | 0.30 | 0 | $0.00 |
| 02/06/2015 | General | Prepare an Amended Notice of Deposition for 2-10-2015 update location. Send to all counsel of record via email. | $110.00 hr | 0.30 | 0.30 | $33.00 |
| 02/09/2015 | General | Emails with opposing counsel regarding Skype connection for tomorrow's deposition | $0 hr | 0.20 | 0 | $0.00 |
| 02/09/2015 | General | Prepare exhibits for HTS, Inc for email. Send via email in small increments to allow mailing. | $110.00 hr | 0.40 | 0.40 | $44.00 |
| 02/09/2015 | General | Review, Save and Docket notice of Deposition for J Pietryzycki. | $0 hr | 0.20 | 0 | $0.00 |
| 02/10/2015 | General | Send additional exhibit to opposing counsel via email. Verify confirmation. | $110.00 hr | 0.20 | 0.20 | $22.00 |
| 02/11/2015 | General | Call to confirm order of deposition transcript and to pay for. | $0 hr | 0.10 | 0 | $0.00 |
| 02/16/2015 | General | Start to locate last 10 terminated employees phone numbers by reviewing series 7 docs. | $0 hr | 1.20 | 0 | $0.00 |
| 02/17/2015 | General | Finish reviewing series 7 docs document as many phone numbers as possible. | $0 hr | 1.00 | 0 | $0.00 |
| 02/17/2015 | General | Download Memorandum Order and Opinion. Save to folder. Docket dates. | $0 hr | 0.20 | 0 | $0.00 |
| 02/18/2015 | General | Begin a deposition exhibit folder for J Pietrzycki. Save documents to folder. | $0 hr | 0.30 | 0 | $0.00 |
| 02/20/2015 | General | Locate a phone number from A Peek to discuss drive time policies. | $0 hr | 0.20 | 0 | $0.00 |
| 02/20/2015 | General | Review HTS, Inc. transcript. Save to folder. | $110.00 hr | 0.30 | 0.30 | $33.00 |

| Date | Type | Description | Rate | Qty | | Amount |
|------|------|-------------|------|-----|--|--------|
| 02/23/2015 | General | Cost of Deposition Transcript of Heights Tower Service Inc. | $745.00 ea | 1.00 | $745.00 | $745.00 |
| 02/27/2015 | General | Postage. | $5.80 ea | 1.00 | $5.80 | $5.80 |
| 02/27/2015 | General | Scan in deposition exhibits for J Pietrzycki save to folder. | $0 hr | 0.40 | 0 | $0.00 |
| 03/02/2015 | General | Prepare an Appearance for Ms. Banerjee in Federal Case. Submit for filing. Download FS Accepted copy. | $110.00 hr | 0.30 | 0.30 | $33.00 |
| 03/04/2015 | General | Review and Save Order entered 3-4-2015. Docket. Save to folder. | $0 hr | 0.20 | 0 | $0.00 |
| 03/04/2015 | General | Review and save Defendants Amended Answer to file | $0 hr | 0.20 | 0 | $0.00 |
| 03/19/2015 | General | Assist in prepping Amended Complaint. | $110.00 hr | 0.80 | 0.80 | $88.00 |
| 03/23/2015 | General | Draft Settlement Conference Pleading and Index Exhibits. | $110.00 hr | 2.10 | 2.10 | $231.00 |
| 03/26/2015 | General | Assist in preparation and revisions of joint motion. | $110.00 hr | 0.50 | 0.50 | $55.00 |
| 03/26/2015 | General | Begin to collate exhibits for memo of law. | $110.00 hr | 0.90 | 0.90 | $99.00 |
| 03/26/2015 | General | Assist in additional revisions to Joint Motion. Save to folder. | $110.00 hr | 0.30 | 0.30 | $33.00 |
| 03/27/2015 | General | Assist in memo of law preparation. | $110.00 hr | 1.00 | 1.00 | $110.00 |
| 03/27/2015 | General | Assist in finalizing filing. Review exhibits. Prepare a NOM and review Judge Gilbert's court room info and courtesy copy standard. | $110.00 hr | 0.50 | 0.50 | $55.00 |
| 03/27/2015 | General | File Pietrzycki Pleadings. Send proposed order to Judge Gilbert via email. Draft Courtesy copy letter to Judge Gilbert. Send to Judge via USPS 1 day mail. Send letter to oppsing counsel via email. | $0 hr | 0.70 | 0 | $0.00 |
| 03/31/2015 | General | Postage. | $7.78 ea | 1.00 | $7.78 | $7.78 |
| 04/01/2015 | General | Postage for opt in mailing and return envelopes. | $121.92 ea | 1.00 | $121.92 | $121.92 |
| 04/01/2015 | General | Prep to Mail out Opt-In Forms. Prepare envelops, mail merge. Stuff Envelopes. | $0 hr | 3.50 | 0 | $0.00 |
| 04/01/2015 | General | Download Orders entered on 4-1-2015. Save to folder. Docket new datse and Strike previous date from calendar. | $0 hr | 0.20 | 0 | $0.00 |
| 04/02/2015 | General | Prep to Mail out Opt-In Forms. Prepare envelops, mail merge. Stuff Envelopes. | $0 hr | 3.50 | 0 | $0.00 |
| 04/02/2015 | General | Send out Emails to all potential employees to opt in. | $110.00 hr | 0.80 | 0.80 | $88.00 |
| 04/07/2015 | General | Scan in letters returned to sender as undelivered due to recipient no longer at address. Save to folder. | $0 hr | 0.30 | 0 | $0.00 |
| 04/09/2015 | General | Pacer charges. | $42.70 ea | 1.00 | $42.70 | $42.70 |
| 04/13/2015 | General | Scan in opt in forms received 4-11-2015. Save to folder. | $0 hr | 0.20 | 0 | $0.00 |
| 04/13/2015 | General | Redact opt in forms. File Electronically. | $110.00 hr | 0.40 | 0.40 | $44.00 |
| 04/13/2015 | General | Finalize and file the Motion for Leave to Amend. Convert to PDF. Label Exhibit. Save to folder. | $110.00 hr | 0.40 | 0.40 | $44.00 |
| 04/13/2015 | General | Draft letter for Judge regarding courtesy copies of motion. Download FS accepted copies. Save to folder. Collate copies for the judge. | $110.00 hr | 0.30 | 0.30 | $33.00 |
| 04/14/2015 | General | Call to confirm that court reporter is set for the deposition. Verify with opposing counsel. | $0 hr | 0.20 | 0 | $0.00 |
| 04/14/2015 | General | Organize received opt in forms. Send a return to sender to an updated address. Place note in file. | $0 hr | 0.40 | 0 | $0.00 |
| 04/16/2015 | General | Save Opt in doc to file. Redact and File opt-in form of C Kanauckel. | $110.00 hr | 0.30 | 0.30 | $33.00 |
| 04/16/2015 | General | Locate deposition exhibits. Organize and label for reference. | $110.00 hr | 0.40 | 0.40 | $44.00 |

| Date | Type | Description | Rate | Qty | Amount | Total |
|---|---|---|---|---|---|---|
| 04/17/2015 | General | Scan in opt-in forms received on 4-17-2015. | $0 hr | 0.20 | 0 | $0.00 |
| 04/20/2015 | General | Scan in Opt IN forms received. Redact File Electronically. | $110.00 hr | 0.30 | 0.30 | $33.00 |
| 04/22/2015 | General | Redact and file the opt in forms received today. | $110.00 hr | 0.30 | 0.30 | $33.00 |
| 04/22/2015 | General | Review returned mail opt in forms. Mark on Spreadsheet Call phone if provided. Save info to file. | $0 hr | 0.80 | 0 | $0.00 |
| 04/24/2015 | General | Scan in Opt In form received 4-24-2015. Redact and File Electronically. | $110.00 hr | 0.20 | 0.20 | $22.00 |
| 04/28/2015 | General | Postage. | $4.48 ea | 1.00 | $4.48 | $4.48 |
| 04/29/2015 | General | Locate exhibits for memo of law. Add labels. Collate deposition pages. | $110.00 hr | 0.80 | 0.80 | $88.00 |
| 04/29/2015 | General | Prepare our reply to their response to our motion to amend the complaint. | $110.00 hr | 0.40 | 0.40 | $44.00 |
| 04/30/2015 | General | Cost of Deposition transcript for deposition on 4-16-2015. | $128.50 ea | 1.00 | $128.50 | $128.50 |
| 04/30/2015 | General | Docket and schedule court reporter for deposition at our office on May 7th. | $0 hr | 0.20 | 0 | $0.00 |
| 04/30/2015 | General | Assist in revisions to motion re class certification, amended complaint, and memo of law. | $110.00 hr | 0.60 | 0.60 | $66.00 |
| 04/30/2015 | General | File Amended Class Certification, the memo of law, Exhibits, NOM, and Reply to the Motion to amend the complaint electronically. Download FS accepted copies and save to folder. Send courtesy copies to judge. | $110.00 hr | 0.60 | 0.60 | $66.00 |
| 05/01/2015 | General | Scan in opt in form of D. Stacey Redact. File electronically. | $110.00 hr | 0.30 | 0.30 | $33.00 |
| 05/05/2015 | General | Postage for attempted re-mailings for new addresses for opt in employees. | $2.88 ea | 1.00 | $2.88 | $2.88 |
| 05/05/2015 | General | Confirm court reporter for 5-6-2015. | $0 hr | 0.20 | 0 | $0.00 |
| 05/05/2015 | General | Mail out returned opt-in forms to new addresses. | $0 hr | 0.30 | 0 | $0.00 |
| 05/06/2015 | General | Create a list of all opt in dates as of today. Save information to folder. | $0 hr | 0.20 | 0 | $0.00 |
| 05/06/2015 | General | Prepare documents for court on 5-7-2015. | $110.00 hr | 0.20 | 0.20 | $22.00 |
| 05/07/2015 | General | Scan in opt in form of Walter Windom. redact. Save to folder. File electronically with court. Download FS copy of form. | $110.00 hr | 0.30 | 0.30 | $33.00 |
| 05/07/2015 | General | Prepare folders and opt in as of list for file. | $0 hr | 0.40 | 0 | $0.00 |
| 05/08/2015 | General | Cost of deposition transcript for 5-6-2015. | $220.00 ea | 1.00 | $220.00 | $220.00 |
| 05/08/2015 | General | Travel to Court for hearing on 5-7-2015. | $5.00 ea | 1.00 | $5.00 | $5.00 |
| 05/08/2015 | General | Set up client interview folders. Save previous notes to each client file. | $0 hr | 0.40 | 0 | $0.00 |
| 05/08/2015 | General | Redact and File Opt in form of B Wolfe. | $110.00 hr | 0.20 | 0.20 | $22.00 |
| 05/08/2015 | General | Download the order entered on 5-8-2015. Save to folder. Docket. | $0 hr | 0.20 | 0 | $0.00 |
| 05/12/2015 | General | Priority Mail regarding courtesy copy of the Amended Complaint filing. | $7.35 ea | 1.00 | $7.35 | $7.35 |
| 05/12/2015 | General | Download the Order entered on 5-11-2015. Save to folder. | $0 hr | 0.20 | 0 | $0.00 |
| 05/12/2015 | General | File and download electronically FS copy. Save to folder. Send Courtesy copy to the judge via priority mail. Draft letter to Judge. | $110.00 hr | 0.40 | 0.40 | $44.00 |
| 05/13/2015 | General | Download FS Subpoena filed by Defendants, save to folder. | $0 hr | 0.20 | 0 | $0.00 |
| 05/28/2015 | General | Postage. | $5.35 ea | 1.00 | $5.35 | $5.35 |
| 06/02/2015 | General | Download and Save NOM Motion to Strike the Punitive Damages Demand and Motion to Dismiss the IL Wage Claim. | $0 hr | 0.30 | 0 | $0.00 |
| 06/03/2015 | General | Download Order entered on 6-3-2015. Save to folder. Docket and reschedule due dates accordingly. | $0 hr | 0.30 | 0 | $0.00 |

| Date | Type | Description | Rate | Qty | Amount1 | Total |
|------|------|-------------|------|-----|---------|-------|
| 06/05/2015 | General | Draft second set of production requests to defendants.  Convert to PDF.  Send  via email. | $110.00 hr | 0.50 | 0.50 | $55.00 |
| 06/11/2015 | General | Download and review deposition notices filed electronically.  Save to folder. | $0 hr | 0.30 | 0 | $0.00 |
| 06/19/2015 | General | Prepare electronic and physical file folders for deposition of each opt in plaintiff save docs and correspondence to folder. | $0 hr | 0.50 | 0 | $0.00 |
| 06/22/2015 | General | Create new folder and save Gomez deposition correspondence and exhibits to folder. | $0 hr | 0.20 | 0 | $0.00 |
| 06/29/2015 | General | Download and save stipulation filed regarding Documents 63 and 64.  Save to folder. | $0 hr | 0.20 | 0 | $0.00 |
| 07/02/2015 | General | Overnight mail postage. | $5.05 ea | 1.00 | $5.05 | $5.05 |
| 07/02/2015 | General | Finalize and file Second Amended Complaint.  Download File Stamped Accepted Copy.  save to folder.  Draft letter to the Judge.  Send via US Mail. | $110.00 hr | 0.40 | 0.40 | $44.00 |
| 07/08/2015 | General | Assist in additional discovery requests.  Save to folder.  Sent to opposing counsel via email. | $110.00 hr | 0.60 | 0.60 | $66.00 |
| 07/09/2015 | General | Pacer fees quarterly invoice. | $1.20 ea | 1.00 | $1.20 | $1.20 |
| 07/10/2015 | General | Attempt to download documents sent over from Poling Law.  Unable to download request new user name and password from opposing counsel. | $0 hr | 0.20 | 0 | $0.00 |
| 07/14/2015 | General | Request a password reset for document sharing from Poling Law.  Download and save to file folder. | $0 hr | 0.30 | 0 | $0.00 |
| 07/14/2015 | General | Download, Copy, and Save to folder each opt in plaintiffs' journal entry and paystubs from Poling Law virtual server. | $0 hr | 2.50 | 0 | $0.00 |
| 07/15/2015 | General | Download FS accepted copy of the Answer to the second amended complaint.  Save to folder.  Docket date to respond to affirmative defenses. | $0 hr | 0.20 | 0 | $0.00 |
| 07/20/2015 | General | Prepare documents for Court on 7-21-2015. | $110.00 hr | 0.20 | 0.20 | $22.00 |
| 07/21/2015 | General | Download Order entered.  Docket and strike certain court dates.  Save to folder | $0 hr | 0.20 | 0 | $0.00 |
| 07/21/2015 | General | Locate Judge Gilbert standing orders.  Save to file. | $0 hr | 0.20 | 0 | $0.00 |
| 07/24/2015 | General | Compile the drive time records and recorded hours for Jason P.  Save to folder. | $110.00 hr | 1.20 | 1.20 | $132.00 |
| 08/05/2015 | General | Assist in calculating drive time for opt in members and average rate. | $110.00 hr | 0.60 | 0.60 | $66.00 |
| 08/06/2015 | General | Compile a list of all opt in current phone numbers | $0 hr | 0.40 | 0 | $0.00 |
| 08/10/2015 | General | Assist in finalizing settlement letter.  Send to Mr. Holthus and Judge Gilbert.  Save to folder. | $110.00 hr | 0.40 | 0.40 | $44.00 |
| 09/04/2015 | General | Review download docket and save order entered on 9-3-2015. | $0 hr | 0.20 | 0 | $0.00 |
| 09/28/2015 | General | Prepare the binder of driver time of Plaintiff Jason Pietrzycki and review the missing items that we need from defense. | $110.00 hr | 2.50 | 2.50 | $275.00 |
| 09/29/2015 | General | Complete review of Activity Daily Logs draft email to opposing counsel regarding missing documentation that we need.  Send to Ms. Clark and Mr. Holthus via email. | $110.00 hr | 0.70 | 0.70 | $77.00 |
| 09/29/2015 | General | Download Order entered on 9-29-2015  Save to folder. | $0 hr | 0.10 | 0 | $0.00 |
| 09/30/2015 | General | Scan and save the deposition exhibits of T Peterson. | $0 hr | 0.40 | 0 | $0.00 |
| 10/06/2015 | General | Download and save the proposed briefing schedule.  Save to folder.  Docket. | $0 hr | 0.30 | 0 | $0.00 |

| Date | Type | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 10/06/2015 | General | Download the NOM and motion to withdraw by Mary O'Connor. Save to folder. | $0 hr | 0.20 | 0 | $0.00 |
| 10/07/2015 | General | Download the orders entered by the Judge on 10-7-2015. Save to folder. Docket. Refile the motion to class certification | $110.00 hr | 0.50 | 0.50 | $55.00 |
| 10/08/2015 | General | Finalize and re-file for motion for class certification and memo of law regarding the class certification. Prepare and label exhibits. File electronically. Download FS accepted copies. Send courtesy copy of all pleadings to judge. Draft letter regarding cc to Judge. | $110.00 hr | 0.70 | 0.70 | $77.00 |
| 10/12/2015 | General | Pacer. | $6.80 ea | 1.00 | $6.80 | $6.80 |
| 10/28/2015 | General | Download NOM and Motion to exceed page limit. Download order entered on 10-28-2015. Save to file. Docket. | $0 hr | 0.20 | 0 | $0.00 |
| 10/29/2015 | General | Download order entered on 10-29-2015. Save to folder. | $0 hr | 0.20 | 0 | $0.00 |
| 10/30/2015 | General | Postage. | $5.70 ea | 1.00 | $5.70 | $5.70 |
| 10/30/2015 | General | Court reporter fee for the deposition of Tab Petersen. | $41.40 ea | 1.00 | $41.40 | $41.40 |
| 11/03/2015 | General | Download motion memo exhibits and NOM for decertificaton. Docket and save to folder. | $0 hr | 0.20 | 0 | $0.00 |
| 11/04/2015 | General | Assist in deposition transcript excerpts for response to the decertification. | $110.00 hr | 0.40 | 0.40 | $44.00 |
| 11/09/2015 | General | Assist in exhibit preparation for our response to the decertification. | $110.00 hr | 1.40 | 1.40 | $154.00 |
| 11/10/2015 | General | Assist in our response to their decertification. | $110.00 hr | 0.60 | 0.60 | $66.00 |
| 11/12/2015 | General | Court Transcript Depostion Fee for Mr. Motter. | $400.26 ea | 1.00 | $400.26 | $400.26 |
| 11/12/2015 | General | Call, request invoice and pay for the deposition transcript of Mr. Motter. Save paid receipt and invoice to file. | $0 hr | 0.20 | 0 | $0.00 |
| 11/17/2015 | General | Fee to overnight the Memo in Opposition of Decertification to Judge Gilbert. | $5.70 ea | 1.00 | $5.70 | $5.70 |
| 11/17/2015 | General | Draft letter to Judge regarding courtesy copies of the decertifcation and send via USPS 1 day mail. | $110.00 hr | 0.20 | 0.20 | $22.00 |
| 11/30/2015 | General | Download and save the defendant's reply regarding the decertification. | $0 hr | 0.20 | 0 | $0.00 |
| 12/09/2015 | General | Spoke with opt in Tevin Gomez and updated him on status of the case. | $110.00 hr | 0.20 | 0.20 | $22.00 |
| 12/10/2015 | General | Prepare a motion to withdraw the appearance of S Banerjee. Prepare a NOM. | $110.00 hr | 0.30 | 0.30 | $33.00 |
| 12/11/2015 | General | Finalize and file the motion to withdrawal the appearance of Ms. Banerjee. Draft letter to Judge download FS Copies. Save to folder send via priority mail. | $110.00 hr | 0.50 | 0.50 | $55.00 |
| 12/17/2015 | General | Fees for videoconferencing the Plaintiffs. | $225.00 ea | 1.00 | $225.00 | $225.00 |
| 12/30/2015 | General | Postage. | $5.70 ea | 1.00 | $5.70 | $5.70 |
| 01/08/2016 | General | Pacer. | $0.40 ea | 1.00 | $0.40 | $0.40 |
| 01/08/2016 | General | Pacer. | $8.80 ea | 1.00 | $8.80 | $8.80 |
| 01/20/2016 | General | Telephone call to Josh Broggue regarding case update. Reassured we will update when we hear from Judge. | $110.00 hr | 0.20 | 0.20 | $22.00 |
| 02/29/2016 | General | Update client contact list with message from T Gomez. | $0 hr | 0.20 | 0 | $0.00 |
| 02/29/2016 | General | Update client contact list with message from L Allen. | $0 hr | 0.20 | 0 | $0.00 |
| | | **Total Labor For Jennifer Crowe** | | **77.60** | **49.30** | **$5,423.00** |
| | | **Total Expense For Jennifer Crowe** | | | **$2,439.43** | **$2,439.43** |
| | | **Total For Jennifer Crowe** | | | | **$7,862.43** |

**John Kunze**

| Date | Type | Description | Rate | | | Amount |
|------|------|-------------|------|------|------|--------|
| 08/01/2016 | General | Drafting Unopposed Motion to Issue Notice to the Class. | $275.00 hr | 0.50 | 0.50 | $137.50 |
| 08/29/2016 | General | Drafted Revised Notice to Class. | $275.00 hr | 1.20 | 1.20 | $330.00 |
| 01/10/2017 | General | Talked with opt-in Taylor Natola regarding status of the case. | $275.00 hr | 0.10 | 0.10 | $27.50 |
| 05/08/2018 | General | Discussed motion to approve settlement with Kim Hilton. | $275.00 hr | 0.10 | 0.10 | $27.50 |
| | | **Total Labor For John Kunze** | | **1.90** | **1.90** | **$522.50** |
| | | **Total Expense For John Kunze** | | | **$0.00** | **$0.00** |
| | | **Total For John Kunze** | | | | **$522.50** |

**Kim Hilton**

| Date | Type | Description | Rate | | | Amount |
|------|------|-------------|------|------|------|--------|
| 11/13/2015 | General | Receive, review and respond to e-mail from D. Fish regarding Response to Motion to Decertify Class; review, revise and finalize Response to Motion to Decertify Class; prepare Exhibits for filing; prepare Appearance of K. Hilton; tend to filing Appearance of K. Hilton and Response to Motion to Decertify Class. | $325.00 hr | 1.30 | 1.30 | $422.50 |
| 11/16/2015 | General | Download pleadings filed 11/13/15; prepare e-mail to D. Fish regarding same. | $325.00 hr | 0.40 | 0.40 | $130.00 |
| 07/28/2016 | General | Download and docket Order entered. | $325.00 hr | 0.10 | 0.10 | $32.50 |
| 08/08/2016 | General | Review, revise and finalize Motion for Notice, Notice of Motion and Appearance of J. Kunze; prepare e-mail to N. Sanders regarding same. | $325.00 hr | 0.80 | 0.80 | $260.00 |
| 12/14/2016 | General | Meeting with D. Fish, J. Kunze and N. Sanders re: Case status. | $325.00 hr | 0.10 | 0.10 | $32.50 |
| 12/19/2016 | General | Prepare damages calculation. | $325.00 hr | 0.90 | 0.90 | $292.50 |
| 12/20/2016 | General | Revise damages spreadsheet. | $325.00 hr | 1.00 | 1.00 | $325.00 |
| 12/27/2016 | General | Prepare formulas for damages calculation. | $325.00 hr | 0.70 | 0.70 | $227.50 |
| 12/29/2016 | General | Prepare damages calculation for J. Pietrzycki; prepare internal communication to D. Fish regarding same. | $325.00 hr | 7.30 | 7.30 | $2,372.50 |
| 12/30/2016 | General | Receive, review and respond to internal communication from D. Fish regarding damages; prepare damages calculations for class memebers. | $325.00 hr | 2.60 | 2.60 | $845.00 |
| 01/03/2017 | General | Prepare damages calculation for Broge and Bustamante. | $325.00 hr | 1.60 | 1.60 | $520.00 |
| 01/04/2017 | General | Prepare damages calculation for Bustamante. | $325.00 hr | 2.30 | 2.30 | $747.50 |
| 01/05/2017 | General | Prepare damages calculations for Cepeda, Chavira, Cherry, Destani, Doucette and Duncan. | $325.00 hr | 6.10 | 6.10 | $1,982.50 |
| 01/06/2017 | General | Meeting with D. Fish regarding damages calculations; prepare e-mail to D. Fish with draft explanation of the sheets. | $325.00 hr | 0.80 | 0.80 | $260.00 |
| 01/10/2017 | General | Telephone call with J. Kunze regarding case status. | $325.00 hr | 0.10 | 0.10 | $32.50 |
| 01/16/2017 | General | Prepare damages calculations for Edomndson, Fiene, Flandro, Follestad, Guana, Golubic, Gomez, Gonzales, Grigsby, Gukich, Hernandez-Gurrola, Hiett, and Holmstrom. | $325.00 hr | 6.50 | 6.50 | $2,112.50 |
| 01/17/2017 | General | Prepare damages calculations for Howell, Korbisch, Lopez-Gonzalez, Lyon, Mena and Mollison. | $325.00 hr | 5.10 | 5.10 | $1,657.50 |
| 01/25/2017 | General | Prepare damages calculations for Cameron, Monyelle, Chad, Moon and Murphy. | $325.00 hr | 2.40 | 2.40 | $780.00 |
| 01/26/2017 | General | Prepare e-mail to opposing counsel regarding missing documents; prepare internal communications regarding same. | $325.00 hr | 1.80 | 1.80 | $585.00 |

| Date | Type | Description | Rate | | | Amount |
|------|------|-------------|------|------|------|--------|
| 01/27/2017 | General | Prepare damages calculation for Nelson and Padilla. | $325.00 hr | 1.70 | 1.70 | $552.50 |
| 01/29/2017 | General | Prepare damages calculations for Phillipps, Reynoso, Roemer and Rojas, J. | $325.00 hr | 1.50 | 1.50 | $487.50 |
| 02/01/2017 | General | Prepare damages calculations for Schmidt. | $325.00 hr | 0.90 | 0.90 | $292.50 |
| 02/02/2017 | General | Prepare damages calculation for Rojas, M. | $325.00 hr | 2.00 | 2.00 | $650.00 |
| 02/03/2017 | General | Prepare damages calculation for S. Rojas, Rygula, Sandoval, and Senesac. | $325.00 hr | 4.10 | 4.10 | $1,332.50 |
| 02/07/2017 | General | Meeting with D. Fish, J. Kunze and N. Sanders re: Case status. | $325.00 hr | 0.10 | 0.10 | $32.50 |
| 02/09/2017 | General | Prepare damages calculations for Solano-Alarcon, Stacey, Terrazas, Torres, Torres, and Triplett. | $325.00 hr | 2.70 | 2.70 | $877.50 |
| 02/21/2017 | General | Prepare damages calculations for Windom and Zagal; review and revise master damages list; review file for missing payroll documents. | $325.00 hr | 3.10 | 3.10 | $1,007.50 |
| 02/24/2017 | General | Prepare damages calculation for Z. Duncan; review and revise Master Damages Sheet and review for accuracy and completeness; prepare e-mail to opposing counsel regarding same; prepare internal communication to D. Fish regarding same. | $325.00 hr | 1.20 | 1.20 | $390.00 |
| 02/27/2017 | General | Receive, review and respond to internal communication regarding damages; review and revise master damages sheet in light of same. | $325.00 hr | 0.30 | 0.30 | $97.50 |
| 03/03/2017 | General | Receive and review e-mails from D. Holthus regarding required documents. | $325.00 hr | 0.10 | 0.10 | $32.50 |
| 03/15/2017 | General | Meeting with D. Fish regarding settlement and damages calculations; review and revise damages spreadsheet in light of same; prepare draft e-mail regarding same. | $325.00 hr | 0.50 | 0.50 | $162.50 |
| 04/10/2017 | General | Review supplemental documents against what was requested. | $325.00 hr | 0.10 | 0.10 | $32.50 |
| 05/01/2017 | General | Review and revise damages calculation for Padilla, Roemer, Rygula, Sandoval and Standley. | $325.00 hr | 1.60 | 1.60 | $520.00 |
| 05/10/2017 | General | Prepare damages calculation for Joel Torres; update Master Damages Sheet in light of same; prepare e-mail to opposing counsel regarding all missing documents; prepare Plaintiffs' Second Motion to Compel; prepare internal communication to D. Fish regarding same; review internal communication from D. Fish regarding same; telephone call with D. Fish regarding same. | $325.00 hr | 1.50 | 1.50 | $487.50 |
| 05/12/2017 | General | Review and revise Motion to Compel. | $325.00 hr | 0.20 | 0.20 | $65.00 |
| 05/15/2017 | General | Prepare Second Requests to Admit. | $325.00 hr | 0.80 | 0.80 | $260.00 |
| 05/17/2017 | General | Prepare internal communication to D. Fish regarding Second Requests to Admit. | $325.00 hr | 0.10 | 0.10 | $32.50 |
| 06/14/2017 | General | Receive, review and respond to internal communication from D. Fish regarding Motion to Compel. | $325.00 hr | 0.10 | 0.10 | $32.50 |
| 07/14/2017 | General | Review and revise Second Motion to Compel; prepare internal communication to D. Fish regarding same; review and revise Second Requests to Admit. | $325.00 hr | 3.40 | 3.40 | $1,105.00 |
| 08/01/2017 | General | Meeting with D. Fish regarding case status, summary judgment arguments and damages calculations. | $325.00 hr | 0.40 | 0.40 | $130.00 |
| 08/09/2017 | General | Prepare e-mail to D. Holthus regarding E&D Reports. | $325.00 hr | 0.20 | 0.20 | $65.00 |
| 08/10/2017 | General | Meeting with D. Fish, J. Kunze and N. Sanders regarding case status. | $325.00 hr | 0.10 | 0.10 | $32.50 |
| 08/29/2017 | General | Telephone call with D. Houlthus regarding E&D Reports. | $325.00 hr | 0.10 | 0.10 | $32.50 |

| Date | Type | Description | Rate | Hours | Hours | Amount |
|------|------|-------------|------|-------|-------|--------|
| 09/11/2017 | General | Receive and review e-mail from D. Holthus regarding E&D reports. | $325.00 hr | 0.10 | 0.10 | $32.50 |
| 09/14/2017 | General | Review supplemental documents; review and revise damage calculations in light of same; revise missing document list in light of same. | $325.00 hr | 1.20 | 1.20 | $390.00 |
| 09/20/2017 | General | Review most recent production; review and revise missing list in light of same; prepare e-mail to D. Holthus regarding same. | $325.00 hr | 1.30 | 1.30 | $422.50 |
| 09/21/2017 | General | Receive and review e-mail from D. Holthus regarding E&D reports. | $325.00 hr | 0.30 | 0.30 | $97.50 |
| 09/27/2017 | General | Review supplemental documents. | $325.00 hr | 0.10 | 0.10 | $32.50 |
| 10/03/2017 | General | Review recent document production; prepare damages calculations for Beagley, Broge, Bustamante, Cepeda, Chavira, and Cherry. | $325.00 hr | 2.50 | 2.50 | $812.50 |
| 10/05/2017 | General | Revise damage calculations for Destani, Doucette, Duncan, C., Duncan, Z., and Fiene. | $325.00 hr | 2.00 | 2.00 | $650.00 |
| 10/09/2017 | General | Revise damages calculations for Fiene, Flandro, Follestad, Gauna, Grigsby, Gukich, Hernandez, Gurrola, Hiettm, Holstrom, Howell, Kanuckel, Lopez-Gonalez, and Lyon. | $325.00 hr | 3.70 | 3.70 | $1,202.50 |
| 10/10/2017 | General | Revise damages calculations for Mena, and Mollison. | $325.00 hr | 0.80 | 0.80 | $260.00 |
| 10/11/2017 | General | Revise damages calculations. | $325.00 hr | 0.70 | 0.70 | $227.50 |
| 10/12/2017 | General | Revise damage calculations. | $325.00 hr | 4.70 | 4.70 | $1,527.50 |
| 10/13/2017 | General | Revise damages calculations. | $325.00 hr | 3.30 | 3.30 | $1,072.50 |
| 10/16/2017 | General | Review and revise damages calculations. | $325.00 hr | 4.10 | 4.10 | $1,332.50 |
| 11/06/2017 | General | Prepare e-mail to Stephanie regarding missing documents. | $325.00 hr | 0.10 | 0.10 | $32.50 |
| 11/22/2017 | General | Review and revise damages calculations. | $325.00 hr | 2.80 | 2.80 | $910.00 |
| 11/27/2017 | General | Prepare damages calculations; meeting with D. Fish regarding same. | $325.00 hr | 0.30 | 0.30 | $97.50 |
| 12/01/2017 | General | Prepare for meeting with D. Fish regarding trial strategy. | $325.00 hr | 0.50 | 0.50 | $162.50 |
| 12/04/2017 | General | Telephone call with D. Fish regarding case strategy. | $325.00 hr | 0.30 | 0.30 | $97.50 |
| 12/05/2017 | General | Meeting with D. Fish regarding case status and damages issues; teleconference with D. Fish and opposing counsel regarding status hearing. | $325.00 hr | 0.80 | 0.80 | $260.00 |
| 12/12/2017 | General | Telephone call with D. Fish regarding case status and needs for settlement letter; prepare settlement letter. | $325.00 hr | 7.90 | 7.90 | $2,567.50 |
| 12/13/2017 | General | Revise damages calculations. | $325.00 hr | 4.40 | 4.40 | $1,430.00 |
| 12/14/2017 | General | Review and revise damages calculations. | $325.00 hr | 2.20 | 2.20 | $715.00 |
| 12/18/2017 | General | Telephone calls with D. Fish regarding damages calculations; review and revise settlement letter; review and revise damages calculations. | $325.00 hr | 8.70 | 8.70 | $2,827.50 |
| 12/19/2017 | General | Telephone calls regarding regular rate calculation; review and revise spreadsheets in light of same and to prepare for printing; meeting with E. Angelski regarding same. | $325.00 hr | 5.20 | 5.20 | $1,690.00 |
| 12/20/2017 | General | Review and revise damages calculations; review, revise and finalize settlement letter; prepare e-mail to Judge's secretary and opposing counsel regarding same; review, revise and finalize Supplemental Answers to Interrogatories prepare e-mail to opposing counsel regarding same. | $325.00 hr | 3.80 | 3.80 | $1,235.00 |

| Date | Type | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 01/04/2018 | General | Review Defendants' settlement letter; telephone call with D. Fish regarding same; review settlement history; prepare notes regarding same. | $325.00 hr | 0.40 | 0.40 | $130.00 |
| 01/11/2018 | General | Prepare for and attend telephonic status hearing. | $325.00 hr | 0.90 | 0.90 | $292.50 |
| 01/18/2018 | General | Telephone calls and internal communications with D. Fish regarding opt-in contact information and damages. | $325.00 hr | 0.30 | 0.30 | $97.50 |
| 01/19/2018 | General | Review damages spreadsheets to determine where errors may be. | $325.00 hr | 2.60 | 2.60 | $845.00 |
| 01/22/2018 | General | Leave voicemail for Derrick Farnsworth; telephone call with D. Fish regarding same and damages calculations to prep for settlement conference; review damages calculations in light of same; telephone call with D. Farnsworth; prepare internal communication to D. Fish regarding same. | $325.00 hr | 2.10 | 1.20 | $390.00 |
| 01/26/2018 | General | Review damages calculations. | $325.00 hr | 0.90 | 0.90 | $292.50 |
| 02/07/2018 | General | Review damages calculations and note abnormalities for settlement conference. | $325.00 hr | 1.60 | 1.60 | $520.00 |
| 02/15/2018 | General | Train fare to and from settlement conference. | $7.75 ea | 1.00 | $7.75 | $7.75 |
| 02/15/2018 | General | Travel to and from, prepare for and attend settlement conference. | $325.00 hr | 4.40 | 5.40 | $1,755.00 |
| 02/20/2018 | General | Telephone call with D. Fish regarding settlement; review and revise Settlement Agreement, Notice to Class and Proposed Order Approving Settlement; prepare internal communication to D. Fish regarding same. | $325.00 hr | 3.10 | 3.10 | $1,007.50 |
| 02/22/2018 | General | Review and revise Settlement Agreement; analyze damages to create payment schedule; Prepare Class Notice and Orders; prepare internal communication to D. Fish regarding same. | $325.00 hr | 4.20 | 4.20 | $1,365.00 |
| 02/23/2018 | General | Prepare Motion for Preliminary Approval; review and revise Settlement Agreement; telephone call with D. Fish regarding same; prepare Motion for Final Approval. | $325.00 hr | 4.80 | 4.80 | $1,560.00 |
| 02/27/2018 | General | Review and revise Motion for Final Approval. | $325.00 hr | 1.50 | 1.50 | $487.50 |
| 03/07/2018 | General | Review and revise Settlement Agreement; meeting with D. Fish regarding same. | $325.00 hr | 0.50 | 0.50 | $162.50 |
| 03/15/2018 | General | Receive, review and respond to internal communication from D. Fish regarding wording for Motion for Preliminary Approval. | $325.00 hr | 0.30 | 0.30 | $97.50 |
| 04/02/2018 | General | Prepare fully-executed Settlement Agreement; prepare e-mail to D. Hothus regarding same; review and revise Motion for Preliminary Approval. | $325.00 hr | 0.60 | 0.60 | $195.00 |
| 04/03/2018 | General | Prepare required courtesy copies of the Motion for Preliminary Approval. | $325.00 hr | 0.20 | 0.20 | $65.00 |
| 04/04/2018 | General | Tend to delivering required courtesy copy of the Motion for Preliminary Approval. | $0 hr | 0.10 | 0 | $0.00 |
| 04/09/2018 | General | Receive and review Order entered; receive and review e-mails from D. Fish regarding deadlines; receive and review e-mail from D. Holthus regarding same. | $325.00 hr | 0.40 | 0.40 | $130.00 |
| 04/10/2018 | General | Review and revise Proposed Order; prepare e-mail to Judge Gilbert; receive and review confirmation e-mail; prepare spreadsheet for class members' contact information; prepare internal communications to N. Sanders and D. Fish regarding same; receive and review Order from hearing on Motion for Preliminary Approval. | $325.00 hr | 1.30 | 1.30 | $422.50 |
| 04/12/2018 | General | Review Order entered 4/10/18. | $325.00 hr | 0.10 | 0.10 | $32.50 |
| 04/17/2018 | General | Review and revise Motion for Final Approval. | $325.00 hr | 1.10 | 1.10 | $357.50 |
| 04/24/2018 | General | Review and revise Motion for Attorneys' Fees. | $325.00 hr | 0.20 | 0.20 | $65.00 |

| Date | Type | Description | Rate | Qty | Billed | Amount |
|------|------|-------------|------|-----|--------|--------|
| 04/26/2018 | General | Review and revise Motion for Attorneys' Fees; prepare Affidavit of D. Fish. | $325.00 hr | 1.70 | 1.70 | $552.50 |
| 05/02/2018 | General | Telephone call with class member Z. Duncan. | $325.00 hr | 0.20 | 0.20 | $65.00 |
| 05/03/2018 | General | Meeting with D. Fish, J. Kunze and N. Sanders regarding matter status. | $325.00 hr | 0.10 | 0.10 | $32.50 |
| 05/08/2018 | General | Review and revise Motion for Attorneys' Fees; prepare Affidavit of K. Hilton; prepare e-mail to D. Werman regarding affidavit in support of fee petition. | $325.00 hr | 2.30 | 2.30 | $747.50 |
| 05/09/2018 | General | Review and revise Motion for Final Approval, Declaration of D. Fish and Declaration of D. Werman; prepare e-mail to D. Werman regarding same; receive, review and respond to e-mail from D. Werman regarding same; review and revise invoice to prepare for filing; . | $325.00 hr | 3.80 | 3.80 | $1,235.00 |
| 05/21/2018 | General | Review and revise Motion for Final Approval and Fish Affidavit; prepare e-mail to D. Fish regarding same. | $325.00 hr | 0.20 | 0.20 | $65.00 |
| | | **Total Labor For Kim Hilton** | | **170.40** | **170.40** | **$55,380.00** |
| | | **Total Expense For Kim Hilton** | | | **$7.75** | **$7.75** |
| | | **Total For Kim Hilton** | | | | **$55,387.75** |
| **Monica Fazekas** | | | | | | |
| 08/18/2014 | General | Review of documents from client and handbook, drafting complaint, research on statutes, including Fair Labor Standards Act, Illinois Minimum Wage Law, and Illinois Wage Payment And Collection Act. | $185.00 hr | 4.60 | 4.60 | $851.00 |
| 09/15/2014 | General | Drafting Waiver of Service and sending to opposing counsel. | $185.00 hr | 0.50 | 0.50 | $92.50 |
| 09/16/2014 | General | Sending Wavier of Service to Opposing counsel. | $0 hr | 0.20 | 0 | $0.00 |
| | | **Total Labor For Monica Fazekas** | | **5.30** | **5.10** | **$943.50** |
| | | **Total Expense For Monica Fazekas** | | | **$0.00** | **$0.00** |
| | | **Total For Monica Fazekas** | | | | **$943.50** |
| **Nicole Sanders** | | | | | | |
| 08/08/2016 | General | Mail courtesy copies of filing to Judge Gilbert | $5.75 ea | 1.00 | $5.75 | $5.75 |
| 08/08/2016 | General | Prepare Motion, Notice of Motion and Appearance for Federal filing. Scheduled motion for same. | $150.00 hr | 0.40 | 0.40 | $60.00 |
| 08/08/2016 | General | Prepare correspondence and courtesy copies of filings to Judge Gilbert. | $0 hr | 0.20 | 0 | $0.00 |
| 08/17/2016 | General | Edit changes to Notice of Class Action notice. | $150.00 hr | 0.20 | 0.20 | $30.00 |
| 08/30/2016 | General | Filed Plaintiff's Motion to Compel and Notice of Motion with Federal Court. | $150.00 hr | 0.20 | 0.20 | $30.00 |
| 08/30/2016 | General | Prepare letter and courtesy copies for mailing to Judge Gilbert. | $150.00 hr | 0.10 | 0.10 | $15.00 |
| 08/30/2016 | General | Receipt and review of Docket Entry. Save same to file. Change time of Motion hearing. | $0 hr | 0.10 | 0 | $0.00 |
| 09/02/2016 | General | Courtesy copies to Judge Gilbert. | $6.09 ea | 1.00 | $6.09 | $6.09 |
| 09/02/2016 | General | Prepare Motion for Summary Judgement and all corresponding documents for filing. Prepare courtesy copies for Judge Gilbert. | $150.00 hr | 0.50 | 0.50 | $75.00 |
| 09/07/2016 | General | Mass Mailing to 80 recipients. | $37.20 ea | 1.00 | $37.20 | $37.20 |
| 09/07/2016 | General | Prepare envelopes for mass mailing. | $150.00 hr | 0.40 | 0.40 | $60.00 |
| 09/07/2016 | General | Receipt and review of Order entered 9.7.2016. Save to file. Docket court dates. | $0 hr | 0.20 | 0 | $0.00 |
| 09/13/2016 | General | Telephone call from Josh Broge regarding status of case. | $150.00 hr | 0.10 | 0.10 | $15.00 |

| Date | Type | Description | Rate | Hours | Qty | Amount |
|---|---|---|---|---|---|---|
| 09/14/2016 | General | Order deposition transcripts of Fiene and J. Morris. | $150.00 hr | 0.10 | 0.10 | $15.00 |
| 09/14/2016 | General | Receipt and review of deposition transcripts of Joshua Morris and Christopher Fiene.  Save to file. | $0 hr | 0.20 | 0 | $0.00 |
| 09/16/2016 | General | Receipt and review of Agreed Order entered on 9.13.2016 by Judge Gilbert.  Docket court dates. | $0 hr | 0.20 | 0 | $0.00 |
| 09/16/2016 | General | Receipt of telephone call from Opt-In regarding the notice she received. | $150.00 hr | 0.10 | 0.10 | $15.00 |
| 09/19/2016 | General | Receipt and review of undeliverable mail to four Opt-Ins (M. Mollison, B. Staver, J. Cullum & C. MOnyelle).  Scan and save to file | $0 hr | 0.20 | 0 | $0.00 |
| 09/19/2016 | General | Receipt and review of Notice of Filings for deposition transcripts of J. Morris, N. Brusatori, C. Jones and C. Fiene.  Save to file. | $0 hr | 0.20 | 0 | $0.00 |
| 09/23/2016 | General | Receipt and review of returned undeliverable mail to Opt-In Joshua Bagley.  Scan and save to file. | $0 hr | 0.20 | 0 | $0.00 |
| 09/28/2016 | General | Receipt and review of Defendants' Motion to Decertify FLSA Collective Action and Motion to Decertify Rule 23(a); Defendants' Motion in Opposition to Motion for Summary Judgment; Defendants' Motion for Summary Judgment; Defendants' Statement of Undisputed Material Facts in Support of Their Motion for Summary Judgment with exhibits; Defendants' Memorandum of Law in Support of Their Motion for Summary Judgment; Defendants' Brief in Opposition/Memorandum Contra, Plaintiff's Motion for Summary Judgment; and Defendants' Response Plaintiff's Statement of (allegedly) Undisputed Material Facts in Support of Defendants' Brief in Opposition Plaintiffs Motion for Summary Judgment.  Save to file. | $0 hr | 0.50 | 0 | $0.00 |
| 10/03/2016 | General | Edit Plaintiffs Responses to Defendants' Statement of Facts. | $150.00 hr | 0.30 | 0.30 | $45.00 |
| 10/10/2016 | General | Prepare for filing Plaintiff's Response to Defendants' Statement of Undisputed Facts in Support of Their Motion for Summary Judgment, Plaintiff's Statement of Additional Material Facts in Support of Their Opposition to Defendants' Motion for Summary Judgment, and Plaintiff's Response to the Defendants' Second Motion for Decertification with the Federal Clerk.  Prepare letter to Judge Gilbert with courtesy copies of filing. | $150.00 hr | 0.40 | 0.40 | $60.00 |
| 10/11/2016 | General | Correspondence to Judge Gilbert with file-stamped courtesy copies of Plaintiff's Combined Reply in Support of Their Motion for Summary Judgment and in Response to the Defendants' Motion for Summary Judgment, Plaintiff's Response to Defendants' Statement of Undisputed Material Facts in Support of Their Motion for Summary Judgment with exhibits, Plaintiff's Statement of Additional Material Facts in Support of Their Opposition to Defendants' Motion for Summary Judgment, and Plaintiff's Response to the Defendants' Second Motion for Decertification. | $5.75 ea | 1.00 | $5.75 | $5.75 |

| Date | Type | Description | Rate | Hours | Billable | Amount |
|---|---|---|---|---|---|---|
| 10/11/2016 | General | Filed with the Federal Court, Plaintiff's Combined Reply in Support of Their Motion for Summary Judgment and in Response to the Defendants' Motion for Summary Judgment, Plaintiff's Response to Defendants' Statement of Undisputed Material Facts in Support of Their Motion for Summary Judgment with exhibits, Plaintiff's Statement of Additional Material Facts in Support of Their Opposition to Defendants' Motion for Summary Judgment, and Plaintiff's Response to the Defendants' Second Motion for Decertification.  Save file-stamped copies to file. | $150.00 hr | 0.50 | 0.50 | $75.00 |
| 10/19/2016 | General | Receipt and review of Docket Order from Judge Gilbert.  Save to file. | $0 hr | 0.20 | 0 | $0.00 |
| 10/19/2016 | General | Receipt and review of Defendants' Reply in Support of Second Motion to Decertify and all exhibits attached.  Save to file. | $0 hr | 0.20 | 0 | $0.00 |
| 10/20/2016 | General | Receipt and review of Notice of Motion of Defs' filing Motions to Decertify FLSA Collection Action and Mtoin to Decertify Rule 23a.  Motion set for 11/29/2016 before Judge Gilbert.  Save to file.  Docket court date. | $0 hr | 0.20 | 0 | $0.00 |
| 10/21/2016 | General | Receipt and review of Docket Order from Judge Gilbert.  The Court will rule on Defendants' Motion via CM/ECF notification or will set the matter for court argument or ruling.  Appearance date of 11/29/2016 is stricken and no appearance is necessary. | $0 hr | 0.20 | 0 | $0.00 |
| 10/26/2016 | General | Receipt and review of Opt-Out letter from Chris Jones.  Save to file. | $0 hr | 0.10 | 0 | $0.00 |
| 10/27/2016 | General | Receipt and review of Defendants' Reply in Support of Their Motion for Summary Judgment.  Save to file. | $0 hr | 0.20 | 0 | $0.00 |
| 10/27/2016 | General | Receipt and review of Docket Order entered 10/27/2016.  Save order to file. | $0 hr | 0.20 | 0 | $0.00 |
| 10/28/2016 | General | Filed Class Action Notice with the Federal Court.  Save filed stamped copy to file. | $150.00 hr | 0.20 | 0.20 | $30.00 |
| 11/01/2016 | General | Receipt and review of filed Opt-Out Notices of 28 individuals.  Save to file. | $150.00 hr | 0.20 | 0.20 | $30.00 |
| 11/14/2016 | General | Depositions of Christopher Jones ($389.80) and Nicholas Brusatori ($344.00). | $744.81 ea | 1.00 | $744.81 | $744.81 |
| 11/14/2016 | General | Receipt and review of Veritext invoice for depositions of Christopher Jones and Nicholas Brusatori.  Save to file. | $0 hr | 0.20 | 0 | $0.00 |
| 12/16/2016 | General | Telephone call with Opt-In T. Natola regarding status of case.   Added his contact information to file. | $150.00 hr | 0.10 | 0.10 | $15.00 |
| 12/30/2016 | General | Meeting with J. Kunze and K. Hilton regarding case status. | $150.00 hr | 0.10 | 0.10 | $15.00 |
| 01/04/2017 | General | Review attorney notes of K. Hilton. | $150.00 hr | 0.10 | 0.10 | $15.00 |
| 06/28/2017 | General | Receipt and review of Docket Order entered 6/28/2017 by Judge Gilbert.  Docket court date.  Save to file. | $0 hr | 0.20 | 0 | $0.00 |
| 08/01/2017 | General | Receipt and review of Docket Order entered 7/31/2017 by Judge Gilbert.  Save to file. | $0 hr | 0.10 | 0 | $0.00 |
| 08/16/2017 | General | Call to Opt-In J. Broge regarding status of case. | $150.00 hr | 0.10 | 0.10 | $15.00 |
| 08/16/2017 | General | Telephone call with Opt-In Sean Natola regarding status of case and updated contact information.  Save to file. | $150.00 hr | 0.20 | 0.20 | $30.00 |
| 09/18/2017 | General | Call from Opt-In S. Natoyla inquiry on status of case. | $150.00 hr | 0.20 | 0.20 | $30.00 |
| 10/10/2017 | General | Telephone call from T. Gomez inquiring status of case.  Updated his contact information.  Save to file. | $150.00 hr | 0.10 | 0.10 | $15.00 |

| Date | Type | Description | Rate | Hours | Qty | Amount |
|------|------|-------------|------|-------|-----|--------|
| 10/27/2017 | General | Received telephone call from T. Natola (opt-in). Updated his information. Save to file. | $150.00 hr | 0.10 | 0.10 | $15.00 |
| 12/13/2017 | General | Receipt and review of Docket Order entered 12/12/2017 by Judge Gilbert. Docket court date. Save to file. | $0 hr | 0.10 | 0 | $0.00 |
| 12/21/2017 | General | Copies | $1.10 ea | 1.00 | $1.10 | $1.10 |
| 12/21/2017 | General | Postage | $5.95 ea | 1.00 | $5.95 | $5.95 |
| 01/12/2018 | General | Receipt and review of Docket Order entered 1/12/2018. Docket court date. Save to file. | $0 hr | 0.10 | 0 | $0.00 |
| 01/16/2018 | General | Receipt and review of Docket Order entered 1/16/2018. Docket court date. Save to file. | $0 hr | 0.10 | 0 | $0.00 |
| 01/29/2018 | General | Receipt and review of settlement agreement for S. Natola. Save to file. | $0 hr | 0.10 | 0 | $0.00 |
| 02/16/2018 | General | Receipt and review of Docket Order entered 2/16/2018. Docket court date. Save to file. | $0 hr | 0.10 | 0 | $0.00 |
| 02/22/2018 | General | Receipt and review of Docket Order entered by Judge Gilbert on 2/22/2018. Docket court date. Save to file. | $0 hr | 0.10 | 0 | $0.00 |
| 04/03/2018 | General | Prepare Plaintiff's Motion for Preliminary Approval for Class Action Settlement. Schedule same for presentment. File same. Docket court date. Save to file. Prepared correspondence to Judge Gilbert for courtesy copies of same. | $150.00 hr | 0.30 | 0.30 | $45.00 |
| 04/09/2018 | General | Receipt and review of Docket Order 4/9/2018 by Judge Gilbert. Docket court date. Save to file. | $0 hr | 0.10 | 0 | $0.00 |
| 04/10/2018 | General | Receipt and review of Docket Order and Preliminary Approval Order entered 4/10/2018 by Judge Gilbert. Docket court date. Save to file. | $0 hr | 0.10 | 0 | $0.00 |
| 04/30/2018 | General | Postage | $1.41 ea | 1.00 | $1.41 | $1.41 |
| 04/30/2018 | General | Receipt and review of returned mail for J. Flandro. J. Lyon, J. Torres, A. Padilla and S. Rojas. Scan and save to file. Resend to J. Lyon, J. Torres and A. Padilla to noted forwarding address. | $0 hr | 0.20 | 0 | $0.00 |
| 05/03/2018 | General | Meeting with D. Fish, K. Hilton and J. Kunze regarding matter update. | $150.00 hr | 0.10 | 0.10 | $15.00 |
| 05/09/2018 | General | Review and update notes to file. Save to file. | $150.00 hr | 0.10 | 0.10 | $15.00 |
| | | **Total Labor For Nicole Sanders** | | **10.00** | **5.20** | **$780.00** |
| | | **Total Expense For Nicole Sanders** | | | **$808.06** | **$808.06** |
| | | **Total For Nicole Sanders** | | | | **$1,588.06** |

**Quinton Osborne**

| Date | Type | Description | Rate | Hours | Qty | Amount |
|------|------|-------------|------|-------|-----|--------|
| 07/13/2016 | General | Read Amended Complaint, Motion for Class Certification, Order re Class Certification. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 07/13/2016 | General | Read and outline Raper v. State, Battery Workers' Union v. Electric Storage Battery, statute, and regulations. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 07/15/2016 | General | Read conditional certification combined response and reply, briefly review exhibits. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 07/18/2016 | General | Read and review sample Motion for Summary Judgment and Statement of Facts received by David. | $250.00 hr | 0.60 | 0.60 | $150.00 |

| Date | Type | Description | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|
| 07/20/2016 | General | Draft paragraphs 1-19 of statement of facts using various motions and orders provided. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 07/21/2016 | General | Draft paragraphs 20-30 of statement of facts using various motions and orders provided. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 07/22/2016 | General | Review statement of facts for accuracy; insert chapter titles; insert page numbers, title, and introduction; send to David. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 07/23/2016 | General | Read and review sample regular rate issues motion for summary judgment. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 07/28/2016 | General | Research regular rate issue; review case law and regulations on point regarding effect of taking into account drive time wages in regular wage calculation, but not including hours in calculation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 07/29/2016 | General | Review and edit first brief drafted by David's associate. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 07/30/2016 | General | Draft introduction to argument section. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 07/30/2016 | General | Draft first argument section regarding custom and practice; insert general FLSA rule, background on portal-to-portal act; include application of Blakes v. Illinois Bell Telephone Company and Raper v. State. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 08/08/2016 | General | Draft second argument section regarding regular rate of pay; insert general FLSA rule, rule regarding regular rate of pay, and application of Caraballo v. City of Chicago. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 08/15/2016 | General | Draft third argument section; argue Defendants violated the Illinois Wage Payment Collection Act for not compensating Plaintiff all hours worked, as promised in the employee handbook. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 08/26/2016 | General | Draft statement of facts portion in the memorandum of law in support of motion; include blank citations to statement of additional facts; add necessary facts to additional statement of facts. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 08/27/2016 | General | Draft introduction portion of the memorandum. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/29/2016 | General | Insert cites to statement of additional facts in the memorandum of law; highlight all cites. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/29/2016 | General | Draft Motion to Dismiss using example motion provided. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 08/30/2016 | General | Review Memorandum, Motion, and Statement of facts for spelling, grammar, and consistency. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 08/30/2016 | General | Ensure all cites in statement of additional facts are accurate; ensure all cites in memorandum and motion accurately cite to additional statement of facts. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/31/2016 | General | Read over all documents for final review; send to David for his review. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/02/2016 | General | Provide final read-through for memorandum, statement of additional facts, and motion; make minor grammar, spelling, and consistency changes; send final versions to David. | $250.00 hr | 0.80 | 0.80 | $200.00 |

|  |  |
|---|---|
| **Total Labor For Quinton Osborne** | **17.30  17.30  $4,325.00** |
| **Total Expense For Quinton Osborne** | **$0.00  $0.00** |
| **Total For Quinton Osborne** | **$4,325.00** |

| | | | |
|---|---|---|---|
| **Total Labor For Pietrzycki, Jason Heights Tower** | **948.00** | **915.45** | **$292,443.50** |
| **Total Expense For Pietrzycki, Jason Heights Tower** | | **$3,873.87** | **$3,878.87** |
| **Total For Pietrzycki, Jason Heights Tower** | | | **$296,322.37** |
| **Grand Total Labor** | **948.00** | **915.45** | **$292,443.50** |
| **Grand Total Expenses** | | **$3,873.87** | **$3,878.87** |
| **Grand Total** | | | **$296,322.37** |